# EXHIBIT Q

# PROFESSIONAL SERVICES AND COSTS

**PROFESSIONAL SERVICES & DISBURSEMENT PROVIDED BY FLORENCE ROSTAMI LAW LLC IN THE MATTER ORNRAT KEAWSRI ET. AL. V. RAMEN-YA INC. ET. AL. (INDEX # 17-CV-2406)**

| DATE | ATTY | PROFESSIONAL SERVICES | HOURS | TOTAL/DAY | FR | NH | RIF | RK |
|---|---|---|---|---|---|---|---|---|
| 4/27/16 | nh | Discussion with F. Rostami and H, Sugano re possible claims (0.6) | 0.6 | 270.00 | - | 270.00 | | - |
| 5/3/16 | nh | Preparation for meeting (0.5); meeting with F. Rostami and prospective clients (3.2) | 3.7 | 1,665.00 | - | 1,665.00 | | - |
| 6/1/16 | nh | Client meeting (1.1) | 1.1 | 495.00 | - | 495.00 | | - |
| 6/3/16 | nh | Client meeting with Siwapon Topon (1.5) | 1.5 | 675.00 | - | 675.00 | | - |
| 6/9/16 | nh | Client meeting with (Joy) Ornrat Keawsri (1.4) | 1.4 | 630.00 | - | 630.00 | | - |
| 6/17/16 | nh | File review, review template spreadsheet, revise spreadsheet and analyze time records of Ornrat (Joy) Keawsri (3.6) | 3.6 | 1,620.00 | - | 1,620.00 | | - |
| 6/21/16 | nh | File review, review template spreadsheet, revise spreadsheet and analyze time records of Ornrat (Joy) Keawsri (0.5) | 0.5 | 225.00 | - | 225.00 | | - |
| 6/24/16 | nh | Review, revise template spreadsheet to add damage calculations by week (1.3) | 1.3 | 585.00 | - | 585.00 | | - |
| 7/5/16 | nh | Prepare template spreadsheets for each claimant; revise template spreadsheet for O. Keawsri (2.1) | 2.1 | 945.00 | - | 945.00 | | - |
| 7/7/16 | nh | Meet with clients and H. Sugano re preparation of spreadsheets with time worked and pay info (1.8) | 1.8 | 810.00 | - | 810.00 | | - |
| 10/18/16 | fr | Review demand letter to employer and conference with N. Haber regarding strategy to present demand | 0.8 | 360.00 | 360.00 | - | | - |
| 10/18/16 | nh | File review; preparation of demand letter to M. Maki, Ramen-Ya (3.2) | 3.2 | 1,440.00 | - | 1,440.00 | | - |
| 10/20/16 | nh | Prepare Notice of Consent to Join (0.2); client meetings (2.2) | 2.4 | 1,080.00 | - | 1,080.00 | | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/25/16 | nh | Client meeting, with participation of H. Sugano (0.7) | 0.7 | 315.00 | - | 315.00 | - |
| 10/31/16 | nh | File review, discussion with F. Rostami re corporate ownership of restaurants (0.2) | 0.2 | 90.00 | - | 90.00 | - |
| 11/1/16 | fr | review documents obtained from NY Liquor Authority regarding ownership and other matters regarding restaurants | 0.5 | 225.00 | 225.00 | - | - |
| 11/3/16 | nh | Revision of letter to owners of Ramen-Ya (0.3), preparation of letter for email, mailing (0.3) | 0.6 | 270.00 | - | 270.00 | - |
| 11/8/16 | nh | Email from Jacob Aronauer, counsel for Ramen-Ya, review and email to F. Rostami, research re background of attorney (0.8) | 0.8 | 360.00 | - | 360.00 | - |
| 11/10/16 | nh | Telephone discussion with J. Aronauer, counsel for Ramen-Ya (0.7), email to .F. Rostami re discussion with attorney (0.3) | 1.0 | 450.00 | - | 450.00 | - |
| 11/15/16 | nh | Email from/to J. Aronauer, counsel for Ramen-Ya (0.2) | 0.2 | 90.00 | - | 90.00 | - |
| 11/21/16 | fr | review email from N. Haber to the employers' attorney | 0.1 | 45.00 | 45.00 | - | - |
| 11/21/16 | fr | conference with N. Haber regarding components of settlement demand | 0.2 | 90.00 | 90.00 | - | - |
| 12/1/16 | nh | Emails to/from J. Aronauer, counsel for Ramen-Ya (0.6) | 0.6 | 270.00 | - | 270.00 | - |
| 12/9/16 | nh | File review, preparation of email update for clients (0.7) | 0.7 | 315.00 | - | 315.00 | - |
| 12/20/16 | fr | conference with N. Haber regarding updates on communication with Ramen-Ya's attorneys regarding production of documents and regarding formulating clients' demand | 0.5 | 225.00 | 225.00 | - | - |
| 12/20/16 | nh | File review, review of email from J. Aronauer, attorney for Ramen-Ya, preparation of email to J. Aronauer, attorney for Ramen-Ya (0.5) | 0.5 | 225.00 | - | 225.00 | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/27/16 | nh | Review email and attached materials from J. Aronauer, attorney for Ramen-Ya, discuss with F. Rostami and H. Sugano (1.1) | 1.1 | 495.00 | - | 495.00 | - |
| 1/11/17 | nh | Emails from/to J. Aronauer, Esq., counsel for employer (0.2) | 0.2 | 90.00 | - | 90.00 | - |
| 1/18/17 | nh | File review (0.7); telephone discussion with J. Aronauer, Esq., counsel for employer (0.8) | 1.5 | 675.00 | - | 675.00 | - |
| 1/23/17 | nh | File review, prepare analysis for demand (1.9) | 1.9 | 855.00 | - | 855.00 | - |
| 1/26/17 | nh | Review file, prepare analysis for demand (1.4) | 1.4 | 630.00 | - | 630.00 | - |
| 1/27/17 | nh | Review file, prepare analysis for demand (0.9) | 0.9 | 405.00 | - | 405.00 | - |
| 1/31/17 | fr | review and analysis of demand to be made to Ramen-Ya for each client | 2.0 | 900.00 | 900.00 | - | - |
| 1/31/17 | nh | email from/to J. Aronauer, attorney for Ramen-Ya (0.1); prepare demand chart, discuss with F. Rostami (1.5) | 1.6 | 720.00 | - | 720.00 | - |
| 2/2/17 | nh | Discussion with F. Rostami and H. Sugano re next steps (0.4) | 0.4 | 180.00 | - | 180.00 | - |
| 2/6/17 | nh | Email to J. Aronauer, Esq. transmitting damage calculation chart and settlement demand (0.3); review W-2 forms sent by J. Aronauer, email to H. Sugano (0.3) | 0.6 | 270.00 | - | 270.00 | - |
| 2/6/17 | fr | conference with N. Haber regarding the demand to be sent to Ramen-Ya on behalf of clients and review email from Ramen-Ya's attorney regarding 2016 W-2s and conference with N. Haber regarding the information in the W-2s | 0.8 | 360.00 | 360.00 | - | - |
| 2/8/17 | nh | Email to J. Aronauer, Esq. re demand (0.1) | 0.1 | 45.00 | - | 45.00 | - |
| 2/8/17 | nh | Review email from Aronauer, send responsive email to J. Aronauer (0.5); discuss with F. Rostami (0.3) | 0.8 | 360.00 | - | 360.00 | - |
| 2/8/17 | fr | review communications between N. Haber and Ramen-Ya attorney regarding our demand and their response and conference with N. Haber regarding same | 0.4 | 180.00 | 180.00 | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/10/17 | nh | Emails from/to J. Aronauer, discuss with F. Rostami and H. Sugano (0.5) | 0.5 | 225.00 | - | 225.00 | - |
| 2/10/17 | fr | review communications between N. Haber and Ramen-Ya attorney regarding our demand and their response and email with N. Haber regarding same and ultimatum before resorting to litigation | 0.2 | 90.00 | 90.00 | - | - |
| 2/13/17 | nh | Emails from/to J. Aronauer re settlement demand (0.9) | 0.9 | 405.00 | - | 405.00 | - |
| 2/13/17 | fr | review communications between N. Haber and Ramen-Ya attorney regarding our demand and their response and email with N. Haber regarding same and ultimatum before resorting to litigation | 0.5 | 225.00 | 225.00 | - | - |
| 2/14/17 | nh | Telephone discussion with J. Aronauer and F. Rostami re settlement (0.4) | 0.4 | 180.00 | - | 180.00 | - |
| 2/20/17 | nh | Review emails from J. Aronauer, email to F. Rostami (0.2) | 0.2 | 90.00 | - | 90.00 | - |
| 2/28/17 | nh | Partial preparation of complaint, USDC (2.6) | 2.6 | 1,170.00 | - | 1,170.00 | - |
| 3/6/17 | nh | Partial preparation of complaint, USDC (2.3) | 2.3 | 1,035.00 | | 1,035.00 | |
| 3/8/17 | nh | Partial preparation of complaint, USDC (3.1) | 3.1 | 1,395.00 | | 1,395.00 | |
| 3/8/17 | fr | review and revise complaint | 2.5 | 1,125.00 | 1,125.00 | - | - |
| 3/13/17 | fr | review the complaint | 0.6 | 270.00 | 270.00 | - | - |
| 3/27/17 | fr | review emails regarding approval of the complaint and send email to clients regarding same | 0.2 | 90.00 | 90.00 | - | - |
| 3/29/17 | fr | review and finalize the complaint and prepare summons, civil cover sheet and documents for service and email re filing and service of process | 1.8 | 810.00 | 810.00 | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/29/17 | fr | obtain records of individual defendants and review the same (184 pages) and search of public data bases including NYC ACRIS to find viable addresses for service of process and email with Ramen-Ya's attorney regarding same and email instruction to process servers regarding same | 3.2 | 1,440.00 | 1,440.00 | - | - |
| 3/30/17 | fr | review and respond to defendants' attorney's emails regarding settlement and prepare and make a new offer of demand on behalf of plaintiffs per the defendants' request; email and conference call with service regarding filing of the complaint to stop the filing per defendants' demand to give them the opportunity to make another offer to plaintiffs | 0.9 | 405.00 | 405.00 | - | - |
| 4/3/17 | fr | review emails from Ramen-Ya's attorney regarding mediation and his new offer to settle and discuss the same with N. Haber | 0.3 | 135.00 | 135.00 | - | - |
| 4/4/17 | fr | review individual rules of the judges assigned to the case and the case | 0.8 | 360.00 | 360.00 | - | - |
| 4/4/17 | fr | email to Ramen-Ya's attorney regarding service; | 0.2 | 90.00 | 90.00 | - | - |
| 4/4/17 | fr | status update email to clients regarding filing and settlement emails with Ramen-Ya's attorney | 0.4 | 180.00 | 180.00 | - | - |
| 4/5/17 | fr | emails with defendants' counsel regarding service of process and Court's Order dated 4/5/17 | 0.3 | 135.00 | 135.00 | - | - |
| 4/5/17 | fr | review Court's Order dated 4/5/17 regarding report to the Court and case management plan and conference with N. Haber regarding same | 0.7 | 315.00 | 315.00 | - | - |
| 4/5/17 | fr | email and conference with process server regarding documents to be served and timing of service | 0.3 | 135.00 | 135.00 | - | - |
| 4/5/17 | nh | Prepare, file Notice of Appearance (0.5) | 0.5 | 225.00 | - | 225.00 | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/10/17 | fr | emails and conference with process server regarding service on Negita and Nakanishi; research public records including property records (NJ and HI), Facebook and LinkedIn to confirm addresses and to find current addresses for each for service; | 1.9 | 855.00 | 855.00 | - | - |
| 4/11/17 | fr | conference with attorney who may represent defendants regarding service and case management plan and email to N. Haber regarding same | 0.3 | 135.00 | 135.00 | - | - |
| 4/11/17 | fr | prepare email to clients regarding their obligation for discovery and to provide information about the documents they have in hard copy and/or in electronic format | 0.8 | 360.00 | 360.00 | - | - |
| 4/11/17 | rk | researching clients on the internet and social media accounts | 2.0 | - | - | - | - |
| 4/12/17 | fr | conference with N. Haber regarding defendants offer for their attorney to accept service on behalf of all defendants in exchange for dropping Nakanishi from the action and emails with the attorney regarding same | 0.6 | 270.00 | 270.00 | - | - |
| 4/12/17 | fr | email with process server regarding service on defendants | 0.1 | 45.00 | 45.00 | - | - |
| 4/13/17 | fr | conference with Ramen-Ya's attorney regarding service on defendants and dropping Nakanishi from the complaint, conference with N. Haber regarding same and email to clients regarding same and regarding response to location of documents | 0.3 | 135.00 | 135.00 | - | - |
| 4/13/17 | fr | review and respond to T. Sekiya's email regarding settlement amounts offered to date | 0.2 | 90.00 | 90.00 | - | - |
| 4/14/17 | nh | Meeting with H. Sugano and prospective client P. Ketchatrot (2.4) | 2.4 | 1,080.00 | - | 1,080.00 | - |
| 4/17/17 | fr | email with defendants' attorneys regarding agreement to drop Nakanishi in exchange for his accepting service on behalf of all other defendants | 0.1 | 45.00 | 45.00 | - | - |
| 4/18/17 | fr | email with defendants' attorneys regarding agreement to drop Nakanishi in exchange for his accepting service on behalf of all other defendants | 0.1 | 45.00 | 45.00 | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/18/17 | nh | Discussion with FR re communications with J. Aronauer, Esq. concerning representation of, acceptance of service on behalf of defendants (0.2) | 0.2 | 90.00 | - | 90.00 | - |
| 4/19/17 | fr | conference with N. Haber regarding strategy in responding to Court's 4/5/17 order since Jacob Aronauer does not confirm his representation of defendants and defendants have not contacted us to discuss a meet and confer meeting or conference to prepare the case summary and the case management plan; conference with potential attorney for all defendants regarding same | 0.6 | 270.00 | 270.00 | - | - |
| 4/19/17 | fr | review affidavits of service of pleadings on defendants and email with process server regarding filing of the same with the court | 0.2 | 90.00 | 90.00 | - | - |
| 4/19/17 | fr | prepare and mail letter to all served defendants in the action | 1.0 | 450.00 | 450.00 | - | - |
| 4/19/17 | nh | Discussion with F. Rostami about telephone discussion with J. Aronauer, Esq. (0.3); preparation of email to J. Aronauer, Esq. (0.2); review and revise draft of letter to defendants re transmittal of Notice of Initial Pretrial Conference, preparation of Joint Letter and Civil Case Management Plan and Scheduling Order (0.3) | 0.5 | 225.00 | - | 225.00 | - |
| 4/24/17 | fr | conference with N. Haber regarding the content of the case summary, settlement options and case management plan | 0.2 | 90.00 | 90.00 | - | - |
| 4/24/17 | fr | review service filings of the affidavit of service of complaint/summons on defendants, calendar the answer due dates and email to service regarding filing of the affidavit of service on defendant Nakanishi | 0.5 | 225.00 | 225.00 | - | - |
| 4/24/17 | fr | voice message from and conference with attorney who represented Nakanishi and Kobayashi in the past regarding their possible sale of their interest in Y&S to third parties and report to N. Haber regarding same | 0.6 | 270.00 | 270.00 | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/25/17 | fr | conference with N. Haber regarding content of case summary and case management plan and prepare the same documents | 0.8 | 360.00 | 360.00 | - | - |
| 4/25/17 | fr | service of pleadings on T. Kobayashi's attorney and research westlaw as to whether service on attorney who filed a general notice of appearance on behalf of Kobayashi was effective service and conference with N. Haber regarding same | 0.9 | 405.00 | 405.00 | - | - |
| 4/25/17 | fr | review J. Aronauer's letter motion for extension of time to respond and conference with N. Haber regarding same and review N. Haber's draft and file the same | 0.7 | 315.00 | 315.00 | - | - |
| 4/25/17 | rk | researching Fed. Rules of Civ. Pro. about notice of appearance and service of process | 0.3 | - | - | - | - |
| 4/25/17 | nh | Preparation of draft of Joint Letter, Civil Case Management Plan and Scheduling Order (2.7); preparation of email to J. Aronauer, Esq. transmitting draft of Joint Letter and Civil Case Management Plan and Scheduling Order (0.2); discussion with F. Rostami re telephone call from J. Aronauer, Esq. requesting agreement to stipulated extension to answer, postponement of Initial Pretrial Conference (0.3); review letter motion to Court by J. Aronauer, Esq. (0.3); prepare response in opposition to letter motion (0.6) | 4.1 | 1,845.00 | - | 1,845.00 | - |
| 4/26/17 | fr | review Court order of 4/26/17 | 0.1 | 45.00 | 45.00 | - | - |
| 5/8/17 | fr | review proposed emails to counsel for all Ramen-Ya defendants (except Nakanishi) regarding the joint case summary, case management plan and motion for class certification and conference with N. Haber regarding same and review responses from counsel and conference with N. Haber regarding same | 0.6 | 270.00 | 270.00 | - | - |
| 5/8/17 | fr | prepare letter to Nakanishi regarding Court Order dated 4/25/17 regarding due date for his answer | 0.2 | 90.00 | 90.00 | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/8/17 | nh | File review, preparation of email to J. Aronauer, revision of email after discussion with F. Rostami (0.8); emails from/to J. Aronauer re response to email (0.6) | 1.4 | 630.00 | - | 630.00 | |
| 5/9/17 | fr | review emails from counsel for defendants (except Nakanishi), multiple conferences with N. Haber regarding same and review N. Haber's responses to counsel | 0.5 | 225.00 | 225.00 | - | - |
| 5/9/17 | nh | Emails from/to J. Aronauer re joint letter and scheduling meet and confer (0.7) | 0.7 | 315.00 | - | 315.00 | |
| 5/10/17 | fr | review Defendants' changes to the joint letter and conference with N. Haber regarding same | 0.3 | 135.00 | 135.00 | - | - |
| 5/10/17 | nh | Preparation for meet and confer (0.5); meet and confer telephone discussion with J. Aronauer (0.6) | 1.1 | 495.00 | - | 495.00 | |
| 5/11/17 | fr | review and revise letter to Judge Valerie Caproni with a summary of facts/legal basis/jurisdiction and contemplated motions and plaintiffs' proposed case management plan and conferences with N. Haber regarding same | 1.0 | 450.00 | 450.00 | - | - |
| 5/11/17 | fr | email with S.Onuma, Esq. representing Nakanishi regarding dropping him from the case and email with N. Haber regarding our response to Nakanishi's request | 0.3 | 135.00 | 135.00 | - | - |
| 5/11/17 | nh | Revise letter to court, Civil Case Management Plan and Scheduling Order for submission to court (1.3); discussion with F. Rostami about voluntary dismissal of Nakanishi as defendant, review of draft email to attorney for Nakanishi (0.6) | 1.9 | 855.00 | - | 855.00 | |
| 5/12/17 | fr | review court orders | 0.1 | 45.00 | 45.00 | - | |
| 5/12/17 | nh | Preparation of collective action motion papers--Notice of Motion, Memorandum of Law, Notice and Consent form (4.6); meeting with client (S. Topon) (1.0) | 5.6 | 2,520.00 | - | 2,520.00 | |
| 5/15/17 | nh | Review and revision of affidavit and stipulation for voluntary dismissal of Nakanishi (0.5) | 0.5 | 225.00 | - | 225.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/15/17 | fr | email to S. Onuma, Esq. with an offer to recommend releasing Nakanishi from the case | 0.2 | 90.00 | 90.00 | - | - |
| 5/15/17 | fr | research service of process regarding Kobayashi | 0.4 | 180.00 | 180.00 | - | - |
| 5/15/17 | fr | conference with N. Haber and R. Kapur regarding service on Kobayashi | 0.4 | 180.00 | 180.00 | - | - |
| 5/15/17 | fr | review and respond to emails with S.Onuma, Esq. representing Nakanishi regarding potential agreement to dismiss Nakanishi from the case due to lack of ownership in Ramen-Ya restaurants and in exchange for information and conference with S.Onuma regarding same and review documents regarding same and email report to N. Haber and R.Kapur regarding same | 1.6 | 720.00 | 720.00 | - | - |
| 5/15/17 | fr | revise statement of Nakanishi and prepare notice of dismissal pursuant to Rule 41(a) | 0.7 | 315.00 | 315.00 | - | - |
| 5/15/17 | fr | review and analysis of defendants' memo of law to dismiss the complaint | 1.5 | 675.00 | 675.00 | - | - |
| 5/16/17 | fr | email and conference call with J. Aronauer and email with S. Onuma Esq. regarding the dismissal of Nakanishi and conference with N. Haber regarding the same | 0.4 | 180.00 | 180.00 | - | - |
| 5/16/17 | fr | conference with R. Kapur regarding defendants' memorandum of law | 0.5 | 225.00 | 225.00 | - | - |
| 5/17/17 | fr | conference with J. Aronauer and N. Haber regarding including T. Kobayashi in defendants motion to dismiss | 0.2 | 90.00 | 90.00 | - | - |
| 5/17/17 | fr | review and analysis of defendants' letter filed with the court and email to R. Kapur regarding same | 0.6 | 270.00 | 270.00 | - | - |
| 5/17/17 | fr | review Nakanishi's certified statement and file and serve notice of dismissal of Nakanishi | 0.2 | 90.00 | 90.00 | - | - |
| 5/17/17 | nh | Review correspondence filed by J. Aronauer with court (0.5); discussion with F. Rostami re Initial Pretrial Conference (0.7) | 1.2 | 540.00 | - | 540.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/18/17 | fr | prepare for court conference by reviewing complaint, motion to dismiss and research regarding same, plaintiffs' and defendants' case summary | 1.5 | 675.00 | 675.00 | - | - |
| 5/18/17 | fr | prepare email status update to clients | 0.2 | 90.00 | 90.00 | - | - |
| 5/19/17 | fr | conference with N. Haber regarding plaintiff's position and appear in court and waited for defendants' counsel who was late to appear | 1.7 | 765.00 | 765.00 | - | - |
| 5/19/17 | fr | meet with defendants' attorney to discuss settlement at the court house | 0.5 | 225.00 | 225.00 | - | - |
| 5/19/17 | fr | review three court orders regarding dismissal of Nakanishi and mediation and conference with N. Haber regarding the firm's obligations arising as the result of court's order that request for mediator's expertise is due on 5/24/17 | 0.3 | 135.00 | 135.00 | - | - |
| 5/19/17 | nh | Travel to USDC, Southern District, meet with F. Rostami re Initial Pretrial Conference (0.5); Initial Pretrial Conference with Judge Valerie Caproni, J. Aronauer, F. Rostami (1.8); meeting with J. Aronauer and F. Rostami to discuss information exchange in advance of mediation (0.7) | 3.0 | 1,350.00 | - | 1,350.00 | - |
| 5/23/17 | fr | review SDNY mediation rules and conference with ADR office regarding same | 0.7 | 315.00 | 315.00 | - | - |
| 5/23/17 | fr | discussion with N. Haber regarding email to J. Aronauer on discovery in connection with the mediation including the documents plaintiffs have and will produce and documents that plaintiffs will request defendants to produce | 0.4 | 180.00 | 180.00 | - | - |
| 5/23/17 | nh | Review SDNY mediation rules, preparation of email to J. Aronauer re employer provision of documents in advance of mediation (1.1) | 1.1 | 495.00 | - | 495.00 | |
| 5/23/17 | fr | review and revise email to J. Aronauer regarding discovery in connection with the mediation | 0.3 | 135.00 | 135.00 | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/24/17 | fr | prepare status update to clients and to prospective plaintiff | 0.7 | 315.00 | 315.00 | - | - |
| 5/24/17 | fr | review J. Aronauer's response to discovery requests | 0.1 | 45.00 | 45.00 | - | - |
| 5/30/17 | fr | review mediation office's emails regarding appointment of mediator and the confidentiality agreement; review and respond to email from mediator regarding schedule of the mediation and conference with N. Haber regarding same | 0.8 | 360.00 | 360.00 | - | - |
| 5/30/17 | nh | Review notice of appointment of mediator, discussion with F. Rostami (0.4) | 0.4 | 180.00 | - | 180.00 | - |
| 6/2/17 | fr | conference with N. Haber regarding the 4 day delay in mediator and J. Aronauer's response to setting a date and strategy to move the mediation forward | 0.3 | 135.00 | 135.00 | - | - |
| 6/2/17 | fr | conference with N. Haber regarding plaintiffs' discovery | 0.2 | 90.00 | 90.00 | - | - |
| 6/2/17 | nh | Discussion with F. Rostami re suggested communication with mediator on scheduling of mediation (0.1) | 0.1 | 45.00 | - | 45.00 | |
| 6/6/17 | fr | email to Mediator regarding scheduling of the mediation hearing and conference with N. Haber regarding same | 0.2 | 90.00 | 90.00 | - | - |
| 6/7/17 | fr | review and respond to J.Aranouer's email re mediation and conference with N. Haber regarding same | 0.2 | 90.00 | 90.00 | - | - |
| 6/7/17 | nh | File review and analysis--review 2015 weekly schedules provided by Pimparat Ketchatrot (client) (1.2) | 1.2 | 540.00 | - | 540.00 | |
| 6/12/17 | fr | review J. Aronauer's email and conference with N. Haber regarding our response and review email response prepared by N. Haber to J. Aronauer | 0.7 | 315.00 | 315.00 | - | - |
| 6/12/17 | nh | Review email from J. Aronauer (0.2); discussion with F. Rostami re response (0.1); prepare emails to J. Aronauer (0.6) | 0.9 | 405.00 | - | 405.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/13/17 | fr | review emails from J. Aronauer regarding production of documents in connection with the mediation, multiple conferences with N. Haber regarding these emails and plaintiffs' responses to defendants' demands and review emails prepared by N. Haber regarding same | 0.7 | 315.00 | 315.00 | - | - |
| 6/13/17 | nh | Prepare reply emails to J. Aronauer (0.4), discuss with F. Rostami (0.2) | 0.6 | 270.00 | - | 270.00 | |
| 6/16/17 | fr | review email from mediation office and email from mediator's office regarding mediation date and conference with N. Haber regarding same | 0.2 | 90.00 | 90.00 | - | - |
| 6/16/17 | nh | Discussion with F. Rostami re scheduling of mediation date, review of SDNY mediation office emails (0.3) | 0.3 | 135.00 | - | 135.00 | |
| 6/19/17 | fr | respond to mediator's email regarding mediation date and review J. Aronauer's email regarding same | 0.1 | 45.00 | 45.00 | - | - |
| 6/26/17 | fr | emails with mediator's office, with J. Aronauer and email to clients regarding mediation hearing on July 26. | 1.3 | 585.00 | 585.00 | - | - |
| 6/26/17 | fr | meet with P. Ketichitrot and O. Keawsri to discuss the mediation | 1.7 | 765.00 | 765.00 | - | - |
| 6/26/17 | nh | Client meeting also attended by H. Sugano re mediation, documentation, computation of damage claims (1.3) | 1.3 | 585.00 | - | 585.00 | |
| 6/27/17 | fr | review filing and email from the Mediation Office, respond to email from the Mediation Office; prepare slip for taking devices to the mediation | 0.4 | 180.00 | 180.00 | - | - |
| 6/27/17 | rk | file notice of appearance and form for electronics for mediation | 0.5 | - | - | - | - |
| 6/28/17 | fr | review email from R. Kapur regarding the mediation office's rule on mediation brief content and schedule, conference with N. Haber regarding the same and prepare email to the mediator regarding briefing schedule and content | 0.4 | 180.00 | 180.00 | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/28/17 | fr | conference with N. Haber regarding constructing the hours plaintiffs worked and calculating their damages | 0.5 | 225.00 | 225.00 | - | - |
| 6/28/17 | nh | Discussion with R. Kapur re preparation of documents for production for mediation, preparation of spreadsheets to support settlement demand in mediation (0.6) | 0.6 | 270.00 | - | 270.00 | - |
| 6/30/17 | nh | Discussion with R. Kapur re computation of settlement demand, preparation of template spreadsheet for incorporating hours worked, estimate of tips received, amounts to be demanded for minimum wage, spread of hours, wrongly withheld tips, overtime (1.2) | 1.2 | 540.00 | - | 540.00 | - |
| 7/10/17 | nh | Review spreadsheets of hours worked and pay for clients, prepare spreadsheet of computation of unpaid wages, tips, spread of hours and OT for mediation (1.3) | 1.3 | 585.00 | - | 585.00 | - |
| 7/10/17 | rk | discussing time sheets with N. Haber about what parts to fix and recalculate information | 0.2 | - | - | - | - |
| 7/10/17 | rk | refiguring time sheets to include over time amounts | 1.5 | - | - | - | - |
| 7/12/17 | nh | Draft mediation submission (2.6) | 2.6 | 1,170.00 | - | 1,170.00 | - |
| 7/13/17 | nh | Draft mediation submission (3.2) | 3.2 | 1,440.00 | - | 1,440.00 | - |
| 7/14/17 | nh | Draft, revise mediation submission (1.7) | 1.7 | 765.00 | - | 765.00 | - |
| 7/14/17 | fr | attention to production of plaintiffs' documents | 0.5 | 225.00 | 225.00 | - | - |
| 7/15/17 | fr | review and revise mediation memo and mediation demand calculations | 2.7 | 1,215.00 | 1,215.00 | - | - |
| 7/17/17 | nh | Review comments of R. Kapur and F. Rostami, revise mediation submission (0.6); revise spreadsheet of computation of damages to include explanations for each column, correct spreadsheet calculations (0.7) | 1.3 | 585.00 | - | 585.00 | - |
| 7/17/17 | rk | review and revise mediation memo | 0.4 | - | - | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/17/17 | rk | discuss mediation memo and figures with N. Haber and F. Rostami | 0.4 | - | - | - | - |
| 7/17/17 | fr | review and revise mediation brief and mediation demand conference with N. Haber and R. Kapur regarding mediation strategy and mediation demand | 1.5 | 675.00 | 675.00 | - | - |
| 7/19/17 | nh | Discussion with F. Rostami and R. Kapur re documents to provide to counsel for defendants (0.2); review documents to be provided (0.5) | 0.7 | 315.00 | - | 315.00 | - |
| 7/20/17 | nh | Preparation of emails to counsel for defendants re transmittal of plaintiffs' documents (0.3) | 0.3 | 135.00 | - | 135.00 | - |
| 7/21/17 | nh | Revise mediation submission, preparation of email to mediator R. Reice (0.4) | 0.4 | 180.00 | - | 180.00 | - |
| 7/24/17 | nh | Preparation of email to clients re arrangements for mediation (0.4) | 0.4 | 180.00 | - | 180.00 | - |
| 7/25/17 | fr | prepare for mediation | 0.7 | 315.00 | 315.00 | - | - |
| 7/25/17 | nh | Discussion with F. Rostami and R. Kapur re strategy at mediation (0.5) | 0.5 | 225.00 | - | 225.00 | - |
| 7/26/17 | nh | mediation at SDNY | 5.0 | 2,250.00 | - | 2,250.00 | - |
| 7/26/17 | fr | meet with client prior to mediation to prepare for mediation | 0.5 | 225.00 | 225.00 | - | - |
| 7/26/17 | fr | attend mediation | 4.5 | 2,025.00 | 2,025.00 | - | - |
| 7/26/17 | nh | Mediation at Southern District: travel, meet clients, prepare for mediation, conduct mediation before mediator R. Reice (5.2) | 5.2 | 2,340.00 | - | 2,340.00 | - |
| 7/26/17 | fr | conference with N. Haber and R. Kapur regarding the mediation | 0.6 | 270.00 | 270.00 | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/26/17 | fr | review and respond to mediator and J. Aronauer's emails | 0.2 | 90.00 | 90.00 | - | | - |
| 7/27/17 | nh | Discussion with F. Rostami and R. Kapur re emails received from counsel for defendants (0.3), revision of email response to counsel for defendants (0.3); review email from mediator (0.1) | 0.7 | 315.00 | - | 315.00 | | - |
| 7/27/17 | rk | discussion with F. Rostami and N. Haber regarding Armenia emails from J. Aronauer and next steps | 0.5 | - | - | - | | - |
| 7/27/17 | fr | review and respond to successive emails from J. Aronauer regarding his demands for the next mediation; and review email from mediator and conference with N. Haber regarding responses and plaintiffs' positions | 1.7 | 765.00 | 765.00 | - | | - |
| 7/31/17 | rk | research whether the confidentiality of mediation can be broken to bring information forward to the court | 0.8 | - | - | - | | - |
| 7/31/17 | nh | Review email from client, email to F. Rostami (0.2); discussion with F. Rostami, R. Kapur and H. Sugano (0.5) | 0.7 | 315.00 | - | 315.00 | | - |
| 7/31/17 | rk | discuss email from S. Nagae (client) | 0.3 | - | - | - | | - |
| 7/31/17 | fr | review email from S.Nagae and conference with N. Haber, H.Sugano and R.Kapur regarding same; and email to mediator regarding same | 0.7 | 315.00 | 315.00 | - | | - |
| 8/1/17 | fr | review J. Aronauer's email and discuss the same with N. Haber | 0.2 | 90.00 | 90.00 | - | | - |
| 8/4/17 | fr | meet with S. Nagae (plaintiff) and N. Haber and H. Sugano | 0.7 | 315.00 | 315.00 | - | | - |
| 8/10/17 | fr | review and respond to J. Aronauer's emails | 0.6 | 270.00 | 270.00 | - | | - |
| 8/14/17 | fr | conference call with J. Aronauer, his colleague and R. Kapur regarding mediation | 0.4 | 180.00 | 180.00 | - | | - |
| 8/14/17 | fr | review Defendants' motion to compel Plaintiffs to attend mediation in person and prepare response to same and Westlaw research regarding same | 2.5 | 1,125.00 | 1,125.00 | - | | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/15/17 | fr | further revise Plaintiffs' opposition to Defendants' motion to compel their in-person participation at mediation | 1.0 | 450.00 | 450.00 | - | - |
| 8/16/17 | fr | conference with Defendant's counsel, emails regarding next mediation session with the same and mediator and N. Haber; review letter to Court re same | 0.6 | 270.00 | 270.00 | - | - |
| 8/25/17 | fr | email to clients regarding mediation on September 12, 2017 | 0.1 | 45.00 | 45.00 | - | - |
| 8/27/17 | fr | emails with clients regarding upcoming mediation | 0.2 | 90.00 | 90.00 | - | - |
| 8/28/17 | fr | prepare for mediation | 4.1 | 1,845.00 | 1,845.00 | - | - |
| 9/5/17 | fr | emails with Mediation Office and mediator re scheduled mediation | 0.1 | 45.00 | 45.00 | - | - |
| 9/6/17 | fr | prepare email to J. Aronauer and the mediator and conference with N. Haber regarding same; emails with J. Aronauer regarding plaintiffs' demands and conference with N. Haber regarding same | 1.5 | 675.00 | 675.00 | - | - |
| 9/7/17 | fr | conference with N. Haber regarding Defendants' calculation of Plaintiffs' damages and email to J. Aronauer regarding same | 0.8 | 360.00 | 360.00 | - | - |
| 9/8/17 | fr | review documents provided by Defendants; and recalculate Plaintiffs' demand and conferences with R. Kapur and N. Haber regarding same | 6.7 | 3,015.00 | 3,015.00 | - | - |
| 9/8/17 | rk | analyze documents and wages with F. Rostami | 1.5 | - | - | - | - |
| 9/8/17 | nh | Discussions with F. Rostami re damage calculations, based on tip documents from restaurant (0.6) | 0.6 | 270.00 | - | 270.00 | - |
| 9/9/17 | fr | emails regarding Plaintiffs' demand for settlement | 0.4 | 180.00 | 180.00 | - | - |
| 9/9/17 | nh | Discussions with F. Rostami re damage calculations, based on tip documents from restaurant (0.3) | 0.3 | 135.00 | - | 135.00 | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/11/17 | fr | email with J. Aronauer regarding terms of possible settlement | 0.4 | 180.00 | 180.00 | - | - |
| 9/11/17 | fr | conference with N. Haber regarding strategy of the case going forward | 0.4 | 180.00 | 180.00 | - | - |
| 9/11/17 | fr | conference with Plaintiffs regarding mediation meeting that was cancelled | 0.1 | 45.00 | 45.00 | - | - |
| 9/11/17 | nh | Discussion with F. Rostami re settlement communications with J. Aronauer (0.2) | 0.2 | 90.00 | - | 90.00 | - |
| 9/12/17 | fr | conference call and email with J. Aronauer regarding offer and counteroffer for settlement | 0.2 | 90.00 | 90.00 | - | - |
| 9/12/17 | fr | draft letter to court | 0.3 | 135.00 | 135.00 | - | - |
| 9/13/17 | fr | status update to clients regarding negotiations and offer from defendants | 0.4 | 180.00 | 180.00 | - | - |
| 9/13/17 | fr | email with J. Aronauer regarding new offer | 0.2 | 90.00 | 90.00 | - | - |
| 9/14/17 | fr | prepare amended complaint and analysis of December 27, 2015 payment to P. Ketchatrot to be added to the complaint as additional plaintiff | 3.5 | 1,575.00 | 1,575.00 | - | - |
| 9/14/17 | fr | review Rule 68 Odder of Judgment from defendants and conference with N. Haber regarding same | 0.7 | 315.00 | 315.00 | - | - |
| 9/14/17 | nh | Discussion with F. Rostami re J. Aronauer offer of judgment (0.3) | 0.3 | 135.00 | - | 135.00 | - |
| 9/15/17 | rk | Review draft of amended complaint and send edits to F. Rostami | 1.0 | - | - | - | - |
| 9/15/17 | rk | research rules and comments regarding FRE 408 and confidentiality | 2.0 | - | - | - | - |
| 9/18/17 | fr | review Defendants' section in the joint letter to the court and further revision of Plaintiffs' section and conference with N. Haber regarding same | 0.9 | 405.00 | 405.00 | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/18/17 | fr | prepare amended complaint and analysis of facts to be added to the complaint | 4.7 | 2,115.00 | 2,115.00 | - | - |
| 9/18/17 | rk | read and edit letter to court | 0.5 | - | - | - | - |
| 9/19/17 | fr | finalize report to court | 0.5 | 225.00 | 225.00 | - | - |
| 9/19/17 | fr | research the application of Rule 68 offer in FLSA cases | 1.2 | 540.00 | 540.00 | - | - |
| 9/19/17 | nh | Discussion with F. Rostami and R. Kapur re amended complaint provisions (0.5) | 0.3 | 135.00 | - | 135.00 | - |
| 9/20/17 | fr | review N. Haber's revisions to the first amended complaint and conference with N. Haber regarding same | 0.8 | 360.00 | 360.00 | - | - |
| 9/20/17 | rk | rule 68 research | 4.0 | - | - | - | - |
| 9/20/17 | nh | Review, revise draft amended complaint, legal research re amended complaint (2.1) | 2.1 | 945.00 | - | 945.00 | - |
| 9/21/17 | fr | review the Court's orders | 0.1 | 45.00 | 45.00 | - | - |
| 9/22/17 | fr | revised case management plan and prepared email to N. Haber regarding plaintiffs' proposed discovery schedule (doc. Requests, rogs and depo) to Defendants | 0.6 | 270.00 | 270.00 | - | - |
| 9/22/17 | fr | conference with R. Kapur regarding preparation of collective action motion | 0.5 | 225.00 | 225.00 | - | - |
| 9/22/17 | fr | review research results on attorneys' fees in connection with Rule 68 offer | 0.3 | 135.00 | 135.00 | - | - |
| 9/22/17 | rk | begging drafting and preparing the collective action motion | 4.5 | - | - | - | - |
| 9/24/17 | nh | Review draft case management plan, email to F. Rostami (0.4) | 0.4 | 180.00 | - | 180.00 | - |
| 9/25/17 | fr | email and conference with J. Aronauer regarding schedules | 0.2 | 90.00 | 90.00 | - | - |
| 9/25/17 | fr | prepare plaintiffs' initial disclosures | 1.0 | 450.00 | 450.00 | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/25/17 | rk | continue working on collective action motion | 4.0 | - | - | - | - |
| 9/25/17 | nh | Review, revise Plaintiffs' Initial Disclosures (0.5) | 0.5 | 225.00 | - | 225.00 | - |
| 9/26/17 | fr | conference with N. Haber regarding the forms of discovery to be used | 0.2 | 90.00 | 90.00 | - | - |
| 9/26/17 | fr | review and respond to emails from J. Aronauer regarding his comments on the joint case management order Plaintiffs prepared; discovery schedule proposed by Plaintiffs and conferences with N .Haber regarding same | 1.1 | 495.00 | 495.00 | - | - |
| 9/26/17 | fr | attention to collective action and conferences regarding period of collective action with R. Kapur and N. Haber | 0.3 | 135.00 | 135.00 | - | - |
| 9/26/17 | fr | review and respond to Defendants' motion to cancel court conference on 9/29/17 and not to file case management plan | 1.2 | 540.00 | 540.00 | - | - |
| 9/26/17 | rk | incorporate N. Haber edits to motion for collective action and make necessary changes | 2.5 | - | - | - | - |
| 9/26/17 | nh | Discussion with R. Kapur re collective action motion (0.4); review, revise collective action motion documents (1.7); discussion with F. Rostami re request by J. Aronauer for postponement of court conference (0.3); revise letter to court in opposition to postponement (1.3) | 3.7 | 1,665.00 | - | 1,665.00 | - |
| 10/2/17 | rk | research FRCP interrogatories and admissions interplay | 1.0 | - | - | - | - |
| 10/3/17 | fr | review J. Aronauer's email, conference with N. Haber and respond to J. Aronauer | 0.2 | 90.00 | 90.00 | - | - |
| 10/3/17 | fr | conference with N. Haber regarding discovery strategy | 0.5 | 225.00 | 225.00 | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/3/17 | fr | prepare letter to J. Aronauer regarding the framework of the discovery and issues that parties should discuss to plan for an efficient discovery plan pursuant to Rules 16(c); 26(f) and 34 | 1.5 | 675.00 | 675.00 | - | - |
| 10/3/17 | rk | drafting email to F. Rostami and N. Haber regarding rule 36 requests for admissions | 0.9 | - | - | - | - |
| 10/4/17 | fr | review revisions made by N. Haber to Rule 26(f) letter to J. Aronauer and prepare email to him regarding same | 0.4 | 180.00 | 180.00 | - | - |
| 10/4/17 | fr | review documents prepare on motion for collective action | 0.3 | 135.00 | 135.00 | - | - |
| 10/4/17 | nh | Review, revise Rule 26(f) letter to J. Aronauer (1.3); revise collective action motion documents (1.4) | 2.7 | 1,215.00 | - | 1,215.00 | - |
| 10/4/17 | rk | respond to call from Judge Valerie Capron's chambers regarding email sent on the proposed order | 0.1 | - | - | - | - |
| 10/4/17 | rk | discuss email from J. Aronauer with F. Rostami and N. Haber regarding their opposition to the motion for collective action | 0.2 | - | - | - | - |
| 10/5/17 | fr | email to PM Legal regarding affidavit of service of complaint on K. Kora | 0.1 | 45.00 | 45.00 | - | - |
| 10/5/17 | rk | discuss the service of K. Kora with F. Rostami | 0.2 | - | - | - | - |
| 10/11/17 | fr | discuss Defendants' request for extension with N. Haber; review N. Haber's response to Defendants and research case law regarding employees right to file for a collective action certification; review Court's order | 1.2 | 540.00 | 540.00 | - | - |
| 10/11/17 | fr | review and respond to client's email regarding progress of the case | 0.2 | 90.00 | 90.00 | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/11/17 | nh | Review J. Aronauer letter to court requesting extension of time, preparation of letter to Court in opposition to J. Aronauer request for extension of time to respond to collective action motion (0.7) | 0.7 | 315.00 | - | 315.00 | | - |
| 10/11/17 | rk | review F. Rostami's letter responding to Defendants' request for extension to oppose collective action, and file the letter with the court | 0.3 | - | - | - | | - |
| 10/13/17 | fr | prepare joint case management plan and letter and conferences with J. Aronauer regarding same and file same with ECF and email same to Court | 0.7 | 315.00 | 315.00 | - | | - |
| 10/16/17 | fr | email with J. Aronauer regarding conference to discuss discovery plan | 0.1 | 45.00 | 45.00 | - | | - |
| 10/18/17 | fr | obtained status update on the conference call with J. Aronauer regarding discovery; researched Aronauer's claim that corporations are not employees within the meaning of "employer" under FLSA | 0.5 | 225.00 | 225.00 | - | | - |
| 10/19/17 | fr | review defendants' motion to dismiss and answer filed by M. Maki; research cases cited by defendants and report to N. Haber and R. Kapur | 1.5 | 675.00 | 675.00 | - | | - |
| 10/19/17 | nh | Preparation for conference with court (1.2); meet and confer discussion with J. Aronauer and R. Kapur (0.9); review answer filed on behalf of Maki (0.7); review motion to dismiss filed by J. Aronauer (0.8) | 3.3 | 1,485.00 | - | 1,485.00 | | - |
| 10/19/17 | rk | discuss phone call with F. Rostami and N. Haber and prepare for court appearance | 0.5 | - | - | - | | - |
| 10/20/17 | fr | receive update from N. Haber on conference with the Court and discuss strategy | 0.5 | 225.00 | 225.00 | - | | - |
| 10/20/17 | nh | Travel to and from court (0.6); court conference before Judge Valerie Caproni (1.6); discussion with F. Rostami and R. Kapur re conference, next steps in case (0.7) | 3.0 | 1,350.00 | - | 1,350.00 | | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/20/17 | rk | discuss court conference with F. Rostami | 0.5 | - | - | - | - |
| 10/23/17 | fr | conference with N. Haber regarding cases on liability of officers in charge of the operations of an entity under FLSA and pleading requirements | 0.6 | 270.00 | 270.00 | - | - |
| 10/23/17 | nh | Review Defendants' Motion to Dismiss, legal research (2.6) | 2.6 | 1,170.00 | - | 1,170.00 | - |
| 10/23/17 | rk | read opposition's two motions to dismiss | 1.5 | - | - | - | - |
| 10/24/17 | fr | conference with N. Haber regarding cases on liability of officers in charge of the operations of an entity under FLSA and pleading requirements | 0.3 | 135.00 | 135.00 | - | - |
| 10/24/17 | nh | Review Defendants' Motion to Dismiss, legal research, partial preparation of Response Memorandum to Motion to Dismiss (3.5) | 3.5 | 1,575.00 | - | 1,575.00 | - |
| 10/25/17 | nh | Partial preparation of Response Memorandum to Motion to Dismiss (3.5); review Defendants Response Memorandum in Opposition to Motion for Collective Action (1.1); review, revise documents re Kora default (0.5); discussion with F. Rostami about J. Aronauer motion to strike Declaration (0.3); review complaint and amended complaint against Topon declaration (0.5) | 5.9 | 2,655.00 | - | 2,655.00 | - |
| 10/25/17 | rk | draft request for default of K. Kora | 0.7 | - | - | - | - |
| 10/26/17 | nh | Review Order re filing for default, review Judge Caproni rules re default, email to F. Rostami, R. Kapur (0.6); partial preparation of reply memorandum (2.2); preparation of supplemental declaration of S. Topon and exhibits (3.4) | 6.2 | 2,790.00 | - | 2,790.00 | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/27/17 | nh | Revise supplemental declaration of S. Topon (0.6); emails to/from S. Topon (0.3); telephone conference with Court (0.1); legal research (3.9); preparation of declaration of P. Ketchatrot and exhibits (2.5) | 7.4 | 3,330.00 | - | 3,330.00 | - |
| 10/27/17 | rk | discuss judge Capron's default order with N. Haber | 0.2 | - | - | - | - |
| 10/30/17 | fr | review and respond to Defendants letter to Court (including review of S. Topon's declaration, and pleadings filed in this action) regarding their basis for motion to strike S. Topon's affidavit in support of Plaintiffs' motion for collective action and conferences with N. Haber regarding same | 2.4 | 1,080.00 | 1,080.00 | - | - |
| 10/30/17 | fr | review Court's orders regarding Plaintiffs' motion for entry of default pursuant to Rule 55(a) and conferences with the Court and with N. Haber regarding same | 0.8 | 360.00 | 360.00 | - | - |
| 10/30/17 | nh | Preparation of declaration of O. Keawsri and exhibits (1.4); meet with O. Keawsri to review and revise declaration, obtain signature (2.1); review J. Aronauer motion to strike P. Ketchatrot declaration, review and revise response (0.4); preparation of Reply Memorandum (5.1) | 9.0 | 4,050.00 | - | 4,050.00 | - |
| 10/30/17 | rk | discuss default order with N. Haber and F. Rostami | 0.5 | - | - | - | - |
| 10/30/17 | rk | read through documents prepared by N. Haber to prepare for client meeting | 0.5 | - | - | - | - |
| 10/30/17 | rk | read through letter drafted by F. Rostami to submit to Judge Valerie Caproni regarding opposing the motion to strike | 0.2 | - | - | - | - |
| 10/30/17 | rk | read through client's affirmation submitted with collective action motion in order to clarify facts for letter to judge | 0.3 | - | - | - | - |
| 10/31/17 | fr | prepare for telephone conference with the Court and conference with N. Haber regarding same; conference with J. Aronauer regarding conference and participate in the telephone conference with the court; | 0.7 | 315.00 | 315.00 | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/31/17 | fr | conference with N. Haber and R. Kapur regarding preparing default judgment papers | 0.5 | 225.00 | 225.00 | - | - |
| 10/31/17 | fr | discuss reply on motion for collective action with N. Haber | 0.5 | 225.00 | 225.00 | - | - |
| 10/31/17 | fr | conference with N. Haber regarding research on owners such as Kobayashi and Negita's liability when the entity is owned by one person and managed by one person | 0.4 | 180.00 | 180.00 | - | - |
| 10/31/17 | fr | conference with N. Haber regarding the answers filed by Y&S, Kora and Kobayashi and impact on Plaintiffs responses to the opposition on the motion for the collective certification and on the motion to dismiss | 0.5 | 225.00 | 225.00 | - | - |
| 10/31/17 | fr | review and analysis of answers of Maki, Y&S, Kora and Kobayashi and their defenses | 0.5 | 225.00 | 225.00 | - | - |
| 10/31/17 | nh | Revision of declaration of P. Ketchatrot (0.7); meet with P. Ketchatrot to review and revise declaration, obtain signature (2.1); review J. Aronauer motion to strike P. Ketchatrot declaration, review and revise response (0.4); preparation and revision of Reply Memorandum (6.3) | 9.5 | 4,275.00 | - | 4,275.00 | - |
| 10/31/17 | rk | draft email to clients with update on the case | 0.3 | - | - | - | - |
| 10/31/17 | rk | Review complaint and Maki's answer with F. Rostami | 0.4 | - | - | - | - |
| 10/31/17 | rk | discuss plan for the case with N. Haber and F. Rostami: which filings will be made, who will do research and editing | 1.0 | - | - | - | - |
| 10/31/17 | rk | read through new filings by new attorney H. Chun for the crossclaims and answers | 0.3 | - | - | - | - |
| 10/31/17 | rk | phone conference with J. Aronauer and Judge Caproni | 0.2 | - | - | - | - |
| 11/1/17 | fr | review and revise reply memorandum of law on the motion for certification of collective action and review cited cases and conference with N. Haber regarding same | 4.5 | 2,025.00 | 2,025.00 | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/1/17 | fr | conference with J. Aronauer regarding the motion to dismiss and his clients' settlement | 0.2 | 90.00 | 90.00 | - | - |
| 11/1/17 | fr | prepare letter to Court seeking direction on Motion to Dismiss and Default Judgment | 0.7 | 315.00 | 315.00 | - | - |
| 11/1/17 | fr | discuss rule 11 sanctions related to answers filed by defendants to date | 0.4 | 180.00 | 180.00 | - | - |
| 11/1/17 | nh | Revision of declaration of S. Topon (0.2); meet with S. Topon to review and revise declaration, obtain signature (1.9); preparation and revision of Reply Memorandum, preparation of exhibits (1.4); review answers filed by H. Chun on behalf of Y&S, Kobayashi, Kora (0.5); discussion with F. Rostami and R. Kapur re response to answers filed by H. Chun (0.4); review, revise letter to Judge Caproni re case status after filing of answers by H. Chun (0.6) | 5.0 | 2,250.00 | - | 2,250.00 | - |
| 11/1/17 | rk | discussion with N. Haber and F. Rostami regarding Armenia: motion responses, binder, new attorney | 1.5 | - | - | - | - |
| 11/1/17 | rk | send email to P. Ketchitrot regarding her employment at another restaurant run by Kora | 0.3 | - | - | - | - |
| 11/2/17 | fr | conferences with the Court, emails with J. Aronauer and H .Chun regarding the conference with the Court on 11/3/17; prepare for conference with N .Haber | 0.7 | 315.00 | 315.00 | - | - |
| 11/2/17 | nh | Preparation for status conference, with F. Rostami and R. Kapur (1.3) | 1.3 | 585.00 | - | 585.00 | - |
| 11/2/17 | rk | discussion with N. Haber and F. Rostami regarding court appearance for Ramen-Ya | 0.4 | - | - | - | - |
| 11/3/17 | fr | attend conference before the Court with N. Haber | 1.6 | 720.00 | 720.00 | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/3/17 | nh | Travel to/from and attendance at status conference (2.3); review notices of appearance filed by H. Chun, review order of Judge Valerie Caproni, discuss with F. Rostami (0.4) | 2.7 | 1,215.00 | - | 1,215.00 | - |
| 11/3/17 | rk | discussion with N. Haber and F. Rostami regarding court appearance for Ramen-Ya | 0.5 | - | - | - | - |
| 11/6/17 | fr | discussions with N. Haber regarding Rule 11 Notice to J. Aronauer regarding filing motion to dismiss by Negita and filing a motion for sanctions for filing a Motion to dismiss on behalf of clients without their consent/input | 0.4 | 180.00 | 180.00 | - | - |
| 11/6/17 | rk | discussion with N. Haber and F. Rostami regarding next steps for the week in Ramen-Ya | 0.4 | - | - | - | - |
| 11/7/17 | nh | Prepare letter to Aronauer re prospective notice of Rule 11 if motion to dismiss is filed (0.6) | 0.6 | 270.00 | - | 270.00 | - |
| 11/8/17 | fr | review email from J. Aronauer's allegation that Plaintiffs improperly used defendants' documents produced during discovery and investigate the claim and discuss the same with N. Haber | 0.6 | 270.00 | 270.00 | - | - |
| 11/8/17 | fr | review and discuss letter to J. Aronauer re Rule 11 claim if RYI defendants renewed their motion to dismiss | 0.4 | 180.00 | 180.00 | - | - |
| 11/8/17 | nh | Discuss letter with F. Rostami, revise letter (0.3) | 0.3 | 135.00 | - | 135.00 | - |
| 11/8/17 | rk | discussion with N. Haber and F. Rostami regarding email from J. Aronauer about mediation documents | 0.3 | - | - | - | - |
| 11/9/17 | fr | review motion to dismiss and sur-reply filed by Ramen-Ya, Maki and Negita | 1.0 | 450.00 | 450.00 | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/9/17 | rk | research and find cases related to sanctions being granted in cases similar to this one where an attorney files statements that are later contradicted | 6.5 | - | - | - | - |
| 11/10/17 | fr | conference with N. Haber and R. Kapur regarding the sur-reply and motion to dismiss filed by RYI, Maki and Negita and Plaintiffs' strategy to respond to the same and filing by Plaintiffs of a Rule 11 motion in response to the same | 0.9 | 405.00 | 405.00 | - | - |
| 11/10/17 | fr | prepare default papers against Kora, Kobayashi and Y&S and discuss the same with N. Haber and R. Kapur | 2.5 | 1,125.00 | 1,125.00 | - | - |
| 11/10/17 | fr | conference with J. Aronauer regarding settlement and conference with N. Haber regarding same | 0.3 | 135.00 | 135.00 | - | - |
| 11/10/17 | fr | research Rule 11 motion for sanctions and J. Aronauer's other court filings | 1.5 | 675.00 | 675.00 | - | - |
| 11/10/17 | fr | review and revise request to court to file a sur-sur reply | 0.4 | 180.00 | 180.00 | - | - |
| 11/10/17 | nh | Review draft of request for certifications of default (0.4); discussion with F. Rostami re Aronauer case in which he sought conditional certification (0.3); preparation of letter to Judge Caproni re case (1.0) | 1.7 | 765.00 | - | 765.00 | - |
| 11/10/17 | rk | read opposition filings | 1.0 | - | - | - | - |
| 11/10/17 | rk | research rule 11 cases | 2.5 | - | - | - | - |
| 11/10/17 | rk | discuss with F. Rostami and N. Haber the opposition filings | 1.0 | - | - | - | - |
| 11/10/17 | rk | review, revise N. Haber's draft letter to the court for sur sur reply | 0.3 | - | - | - | - |
| 11/13/17 | fr | review Court's order regarding H. Chun and discuss strategy with N. Haber regarding potential response by Plaintiffs | 0.3 | 135.00 | 135.00 | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/13/17 | fr | review defendants' response to Plaintiffs' seeking leave from court to file a sur-sur reply and discuss the same with R. Kapur | 0.3 | 135.00 | 135.00 | - | - |
| 11/13/17 | fr | review J. Aronauer's response to Plaintiffs' letter to him regarding Plaintiffs' intent to file a Rule 11 sanction against him and his clients RYI and Negita and discuss the same with N. Haber | 0.2 | 90.00 | 90.00 | - | - |
| 11/13/17 | nh | Review order of Judge Caproni re H. Chun, discuss with F. Rostami (0.2); review letter from J. Aronauer, discuss with F. Rostami (0.2) | 0.4 | 180.00 | - | 180.00 | - |
| 11/13/17 | rk | discussion with N. Haber and F. Rostami regarding filings and case | 0.4 | - | - | - | - |
| 11/13/17 | rk | continue researching sanctions cases | 1.0 | - | - | - | - |
| 11/14/17 | fr | review court order dated 11/14/17 | 0.1 | 45.00 | 45.00 | - | - |
| 11/14/17 | nh | Legal research, preparation of memorandum of law in opposition to partial motion to dismiss (2.7) | 2.7 | 1,215.00 | - | 1,215.00 | - |
| 11/15/17 | fr | review court's order regarding H. Chun's contempt and discuss the same with N. Haber | 0.2 | 90.00 | 90.00 | - | - |
| 11/15/17 | nh | Legal research, preparation of memorandum of law in opposition to partial motion to dismiss (3.6) | 3.6 | 1,620.00 | - | 1,620.00 | - |
| 11/16/17 | nh | Legal research, preparation of memorandum of law in opposition to partial motion to dismiss (6.2) | 6.2 | 2,790.00 | - | 2,790.00 | - |
| 11/17/17 | nh | Preparation, review of memorandum of law in opposition to partial motion to dismiss (0.7) | 0.7 | 315.00 | - | 315.00 | - |
| 11/20/17 | nh | Revise memorandum of law in opposition to partial motion to dismiss (0.8); preparation of table of contents and table of authorities (1.1) | 1.9 | 855.00 | - | 855.00 | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/21/17 | fr | review memorandum of law prepared in opposition to RYI, Negita and Maki's motions to dismiss the FAC and conference with N. Haber regarding same | 1.7 | 765.00 | 765.00 | - | - |
| 11/23/17 | fr | finalize the memo of law in opposition to RYI, Negita and Maki's motion to dismiss FAC; review email from J. Aronauer for extra time to file a reply | 1.1 | 495.00 | 495.00 | - | - |
| 11/23/17 | nh | Review J. Aronauer email re request for extension to reply to opposition to motion to dismiss, email to F. Rostami (0.1) | 0.1 | 45.00 | - | 45.00 | - |
| 11/26/17 | fr | email to J. Aronauer with Plaintiffs' position | 0.1 | 45.00 | 45.00 | - | - |
| 11/27/17 | fr | review J. Aronauer's request for additional time to file a reply on his motion to dismiss, prepare and file opposition requiring review of the docket and review court order on the same motion | 2.7 | 1,215.00 | 1,215.00 | - | - |
| 11/27/17 | nh | Review, revise letter objecting to extension (0.4) | 0.4 | 180.00 | - | 180.00 | - |
| 11/28/17 | fr | review emails from J. Aronauer and respond to same and review tax returns of defendant corporations and discuss the same with R.Kapur | 0.7 | 315.00 | 315.00 | - | - |
| 11/29/17 | nh | Review email, tax return documents provided by J. Aronauer re settlement, discussion with F. Rostami (0.6) | 0.6 | 270.00 | - | 270.00 | - |
| 11/29/17 | rk | draft email update to client | 0.5 | - | - | - | - |
| 11/30/17 | fr | research Negita and Kora's assets and Kora's bankruptcy | 1.7 | 765.00 | 765.00 | - | - |
| 11/30/17 | fr | discuss with N. Haber possible response to Defendants' request for reconsideration of settlement, the information that Defendants should not | 1.2 | 540.00 | 540.00 | - | - |
| 11/30/17 | fr | prepare for court by reviewing motion papers | 1.0 | 450.00 | 450.00 | - | - |
| 11/30/17 | nh | Review tax return documents provided by J. Aronauer re settlement, prepare proposed response to J. Aronauer (0.3) | 0.3 | 135.00 | - | 135.00 | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/1/17 | fr | attend court; review court order | 1.7 | 765.00 | 765.00 | - | - |
| 12/4/17 | fr | review motion for pro hac vice and court | 0.2 | 90.00 | 90.00 | - | - |
| 12/5/17 | fr | review and analysis of reply letter filed by RYI, Maki and Negita | 0.6 | 270.00 | 270.00 | - | - |
| 12/6/17 | fr | review Court's order admitting Chun as pro hac vice | 0.1 | 45.00 | 45.00 | - | - |
| 12/12/17 | fr | review RYI Defendants' answer to counterclaim, discuss the ramifications of his clients acknowledgment that H. Chun's clients have filed an effective answer and review letter motion to court, and email to R. Kapur regarding filing the motion letter | 0.9 | 405.00 | 405.00 | - | - |
| 12/12/17 | nh | Review answer to counterclaim filed by J. Aronauer, discuss with F. Rostami, prepare letter motion re default (1.6) | 1.6 | 720.00 | - | 720.00 | - |
| 12/13/17 | fr | review emails from R. Kapur regarding Judge Caproni's rule on motion to strike, review changes to the letter motion to the Court | 0.2 | 90.00 | 90.00 | - | - |
| 12/13/17 | fr | review and respond to email from J. Aronauer regarding settlement and conference with N. Haber regarding same | 0.4 | 180.00 | 180.00 | - | - |
| 12/13/17 | rk | discussion with F.Rostami about what motion to strike is used for in this case | 0.2 | - | - | - | - |
| 12/13/17 | nh | Revise letter motion (0.4); emails to/from F. Rostami re motion (0.3) | 0.7 | 315.00 | - | 315.00 | - |
| 12/14/17 | fr | review and analysis of Court order and review legal research regarding same | 0.4 | 180.00 | 180.00 | - | - |
| 12/14/17 | rk | research NY jurisprudence on setting aside a default | 1.0 | - | - | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/3/18 | fr | review and analysis of the Court's order on Defendants. Motions to Dismiss and Motion against Collective Action and discuss the same with N. Haber | 1.3 | 585.00 | 585.00 | - | - |
| 1/8/18 | rk | discussion of Judge's order with F. Rostami | 0.3 | - | - | - | - |
| 1/8/18 | fr | discuss with N. Haber the Court's order regarding revision of the notice and order on collective action; review the revised order and notice and email to | 0.7 | 315.00 | 315.00 | - | - |
| 1/8/18 | fr | call with J. Aronauer regarding the notice and order on the collective action | 0.1 | 45.00 | 45.00 | - | - |
| 1/15/18 | nh | Preparation of correspondence to court re submission of revised proposed notice and order re collective action (0.5) | 0.5 | 225.00 | - | 225.00 | - |
| 1/15/18 | fr | discuss with N. Haber potential letters to be sent to court in case defendants fail to meet and confer on the notice and order in collective action; email to defendants regarding same | 0.5 | 225.00 | 225.00 | - | - |
| 1/16/18 | nh | Review J. Aronauer edits to Notice and Order (0.4) | 0.4 | 180.00 | - | 180.00 | - |
| 1/17/18 | fr | finalize the order and notice on the collective action as per meet/confer with J. Aronauer and emails with him regarding same; call and email to H. Chun regarding his lack of cooperation to meet/confer on the same documents; prepare correspondence to be filed with the court | 1.0 | 450.00 | 450.00 | - | - |
| 1/18/18 | rk | edit proposed notice and consent forms pursuant to Judge Caproni's order | 0.4 | - | - | - | - |
| 1/24/18 | rk | respond to client email with update | 0.5 | - | - | - | - |
| 1/25/18 | nh | Discussion with R. Kapur re contents of Notice and Order; reparation of transmittal email to J. Aronauer and H. Chun (0.7) | 0.7 | 315.00 | - | 315.00 | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/25/18 | fr | attention to obtaining the translations of notice for collective action and conference with N. Haber and R. Kapur regarding same | 0.7 | 315.00 | 315.00 | - | - |
| 1/26/18 | rk | correspondence with client regarding case updates | 0.6 | - | - | - | - |
| 2/8/18 | nh | Review list of employees sent by J. Aronauer, discussion with F. Rostami and R. Kapur re omissions from list, email to J. Aronauer (0.6) | 0.6 | 270.00 | - | 270.00 | - |
| 2/9/18 | rk | email clients regarding client list | 0.3 | - | - | - | - |
| 2/9/18 | rk | discussion with N. Haber about client list | 0.3 | - | - | - | - |
| 2/9/18 | rk | update notices to send to RYI and Y&S employees | 0.5 | - | - | - | - |
| 2/12/18 | fr | review updated schedule of former and current employees with employment dates from defendants in connection with collective action and email with N. Haber regarding notices to be posted at defendants' premises | 0.5 | 225.00 | 225.00 | - | - |
| 2/12/18 | rk | discuss email to former and current employees with N. Haber | 0.2 | - | - | - | - |
| 2/13/18 | fr | review email from a potential collective action member and conference with R. Kapur and N. Haber regarding same; conferences with R. Kapur and N. Haber regarding potential missing information on servers who worked at Ramen-Ya restaurants from 4/3/2014 to 7/31/2014. | 0.6 | 270.00 | 270.00 | - | - |
| 2/13/18 | nh | Discussion with F. Rostami and R. Kapur re apparent missing names on list of employees (0.3); review R. Kapur draft of email to J. Aronauer re missing names, preparation of email to J. Aronauer (0.4) | 0.7 | 315.00 | - | 315.00 | - |
| 2/13/18 | rk | discuss potential incompleteness of employee list with F. Rostami and N. Haber | 0.4 | - | - | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/13/18 | rk | prepare email to J. Aronauer regarding incompleteness of employee list | 0.3 | - | - | - | - |
| 2/13/18 | rk | respond to email from potential collective action class member | 0.4 | - | - | - | - |
| 2/14/18 | fr | review arbitration agreement signed by potential collective action class member, review research regarding enforceability of the arbitration agreement and conference with N. Haber regarding same | 2.6 | 1,170.00 | 1,170.00 | - | - |
| 2/14/18 | nh | Legal research re agreements to arbitrate wage-hour claims, deferral from court actions (2.1); discuss with F. Rostami and R. Kapur (0.3) | 2.4 | 1,080.00 | - | 1,080.00 | - |
| 2/14/18 | rk | further respond to email from potential collective action class member | 0.3 | - | - | - | - |
| 2/14/18 | rk | legal research regarding arbitration agreement, validity for collective action | 2.5 | - | - | - | - |
| 2/14/18 | rk | discussion with N. Haber and F. Rostami about issues raised by potential collective action class members | 0.5 | - | - | - | - |
| 2/14/18 | rk | prepare for meeting with new potential clients | 1.0 | - | - | - | - |
| 2/15/18 | fr | researched validity of arbitration agreement, received report regarding pertinent facts of two potential collective action class members, and conference with N. Haber regarding strategy to challenge the arbitration agreement | 2.6 | 1,170.00 | 1,170.00 | - | - |
| 2/15/18 | nh | Meet with R. Kapur and prospective opt-in collective members (3.4) | 3.4 | 1,530.00 | - | 1,530.00 | - |
| 2/15/18 | rk | prepare for meeting with new potential clients | 0.2 | - | - | - | - |
| 2/15/18 | rk | meeting with two potential collective action class members | 2.8 | - | - | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/15/18 | rk | discussion with N. Haber and F. Rostami re potential collective action class members | 0.4 | - | - | - | - |
| 2/16/18 | fr | additional research on enforceability of arbitration agreement against putative class members employed by RYI and Y&S | 0.3 | 135.00 | 135.00 | - | - |
| 2/16/18 | fr | review affidavit regarding the circumstances of presentation and pressure by defendants to force putative class member to execute the arbitration agreement | 0.4 | 180.00 | 180.00 | - | - |
| 2/16/18 | nh | Preparation of affidavit for N. Natatpisit (1.4) | 1.4 | 630.00 | - | 630.00 | - |
| 2/20/18 | fr | meet with one potential collective action class member and two clients re facts supporting inclusion in collective action class | 1.0 | 450.00 | 450.00 | - | - |
| 2/20/18 | rk | meeting with 3 clients to go over affidavit, sign consent form, and get more information | 1.0 | - | - | - | - |
| 2/20/18 | rk | begin compiling information from new collective action class members | 0.5 | - | - | - | - |
| 2/21/18 | nh | Meet with R. Kapur and prospective opt-in collective members (2.8) | 2.8 | 1,260.00 | - | 1,260.00 | - |
| 2/21/18 | rk | discuss case and meeting with N. Haber | 0.2 | - | - | - | - |
| 2/21/18 | rk | continue compiling information from new plaintiffs and prepare for meeting with prospective collective action class members | 0.5 | - | - | - | - |
| 2/21/18 | rk | meeting with new collective action class members -- prepare affidavit, gather information, explain all information and documents to them | 3.3 | - | - | - | - |
| 2/22/18 | nh | Preparation of affidavits for T. Kulaptip and T. Leechot (1.1) | 1.1 | 495.00 | - | 495.00 | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/22/18 | rk | file and evidentiary review re documents | 2.9 | - | - | - | | - |
| 2/22/18 | rk | Meeting with N. Haber to review potential collective action class members, evidence | 0.3 | - | - | - | | - |
| 2/26/18 | rk | examine some of Natcha's schedules she sent and cross reference with her pay stubs | 0.4 | - | - | - | | - |
| 3/1/18 | fr | received brief from N. Haber regarding new collective plaintiffs | 0.6 | 270.00 | 270.00 | - | | - |
| 3/1/18 | nh | Meet with R. Kapur and prospective opt-in collective members; prepare affidavit for P. Kongtuk, revise affidavits for T. Leechot and T. Kulaptip (3.4) | 3.4 | 1,530.00 | - | 1,530.00 | | - |
| 3/1/18 | rk | send case update to clients | 0.2 | - | - | - | | - |
| 3/1/18 | rk | meet with clients and N. Haber | 2.6 | - | - | - | | - |
| 3/8/18 | fr | email to J. Aronauer and H. Chun regarding a meet/conference to confer on case management report due to Court on 3/15/18 | 0.1 | 45.00 | 45.00 | - | | - |
| 3/9/18 | fr | review notice of motion and declaration of N. Haber in support of motion to enforce Collective Action order (1/2/18) and sanctions | 0.9 | 405.00 | 405.00 | - | | - |
| 3/9/18 | fr | emails to Defendants' counsel re conference for case management report | 0.2 | 90.00 | 90.00 | - | | - |
| 3/9/18 | nh | Preparation of Notice of Motion and Motion, Declaration of N. Haber (2.8) | 2.8 | 1,260.00 | - | 1,260.00 | | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/12/18 | fr | discuss with N. Haber preparation of joint case status letter with the defendants to prepare the letter per Court Order [DE 134] and Plaintiffs' request to commence discovery as soon as possible, prepare a case management plan to discuss with defendants and conference with defendants' counsels regarding same | 1.5 | 675.00 | 675.00 | - | - |
| 3/12/18 | fr | discuss with N. Haber research performed by N. Haber and F. Rostami regarding enforceability of arbitration agreement and arguments to be made in support of plaintiffs and collective class members | 1.6 | 720.00 | 720.00 | - | - |
| 3/12/18 | nh | Discussion with F. Rostami, R. Kapur re preparation of case management order (0.3); telephone discussion (meet and confer) with F. Rostami, J. Aronauer, H. Chun (0.4); discussion with F. Rostami, R. Kapur re status conference, preparation of motion (0.6); file review and analysis re motion (0.4) | 1.7 | 765.00 | - | 765.00 | - |
| 3/12/18 | rk | discuss scheduling order and meeting with opposition with F. Rostami and N. Haber | 0.4 | - | - | - | - |
| 3/12/18 | rk | phone call with opposition regarding scheduling letter | 0.4 | - | - | - | - |
| 3/12/18 | rk | discuss motion for protective order and exhibit with N. Haber | 0.4 | - | - | - | - |
| 3/12/18 | rk | research sanctions and penalties with FLSA against opposition | 4.5 | - | - | - | - |
| 3/13/18 | fr | research regarding applicability of FRCP 64 and CPLR 6201 to case in support of a motion for attachment and discuss the research result with R. Kapur for her to continue research | 0.9 | 405.00 | 405.00 | - | - |
| 3/13/18 | fr | prepare joint case status report and contemplated motion to court and email to J. Aronauer and H. Chun regarding same | 1.1 | 495.00 | 495.00 | - | - |
| 3/13/18 | fr | research regarding inherent power of the court to sanction parties and attorneys | 0.8 | 360.00 | 360.00 | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/13/18 | nh | Revision of Notice of Motion and Motion, revision of Declaration of N. Haber, preparation of Memorandum of Law (6.3) | 6.3 | 2,835.00 | - | 2,835.00 | - |
| 3/13/18 | rk | research attachment under CPLR 6201 and case law | 6.9 | - | - | - | - |
| 3/13/18 | rk | research Negita's properties and submit FOIL request to New York State Liquor Authority re: Negita | 0.5 | - | - | - | - |
| 3/14/18 | fr | review J. Aronauer case status summary and emails with counsels for defendants re joint case status submission to the Court and emails with N .Haber regarding same | 0.6 | 270.00 | 270.00 | - | - |
| 3/14/18 | fr | review notice of motion, and review and revise declaration of N. Haber in support of motion to enforce Collective Action order (1/2/18) and sanctions | 1.5 | 675.00 | 675.00 | - | - |
| 3/14/18 | rk | review motion papers from N. Haber and edit | 1.2 | - | - | - | - |
| 3/14/18 | rk | review law under FLSA for filing consent forms | 0.3 | - | - | - | - |
| 3/15/18 | fr | review and revise memo of law in support of motion to enforce Collective Action order (1/2/18) and sanctions and review cases cited, discuss the arguments in the memo with N. Haber | 4.1 | 1,845.00 | 1,845.00 | - | - |
| 3/15/18 | fr | review and discuss revisions of N. Haber to and further revise the joint case status submission and J. Aronauer revisions to the same and emails regarding same | 0.4 | 180.00 | 180.00 | - | - |
| 3/15/18 | nh | Review J. Aronauer edits to joint letter (0.3); revision of draft of joint letter to court (0.4); revision of Memorandum of Law (1.4) | 2.1 | 945.00 | - | 945.00 | - |
| 3/15/18 | rk | discuss case with F. Rostami and N. Haber | 0.4 | - | - | - | - |
| 3/16/18 | fr | review and revise memo of law in support of motion to enforce Collective Action order (1/2/18), meeting with N. Haber to review motion papers | 2.6 | 1,170.00 | 1,170.00 | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/16/18 | nh | Revision of motion papers, preparation for filing and service (0.9) | 0.9 | 405.00 | - | 405.00 | - |
| 3/19/18 | fr | review two emails from J. Aronauer regarding requested extension of his time to respond to motion for a protective order and canceling the upcoming court conference and discuss the same with N. Haber | 0.6 | 270.00 | 270.00 | - | - |
| 3/19/18 | nh | Email to F. Rostami re J. Aronauer request for extension to file opposition to motion, discussion with F. Rostami (0.6); review J. Aronauer request for extension, cancellation of conference, discuss with F. Rostami (0.3) | 0.9 | 405.00 | - | 405.00 | - |
| 3/20/18 | fr | emails with J. Aronauer regarding his requests for time and other matters related to lawsuit | 0.2 | 90.00 | 90.00 | - | - |
| 3/22/18 | rk | case discussion to prepare for court appearance | 0.1 | - | - | - | - |
| 3/23/18 | fr | meeting with N. Haber to discuss case strategy, prospective motions, discovery issues | 1.5 | 675.00 | 675.00 | - | - |
| 3/23/18 | nh | Travel to/from court, status conference before Judge Valerie Caproni (3.3); discussion with F. Rostami, R. Kapur re status conference, possible evidentiary hearing (0.9) | 4.2 | 1,890.00 | - | 1,890.00 | - |
| 3/26/18 | fr | review transcript of conference dated 3/23/18 before the Court | 0.6 | 270.00 | 270.00 | - | - |
| 3/26/18 | fr | discuss with N. Haber possible motion for attachment of assets of M. Negita and T. Kobayashi pursuant to FRCP and CPLR and fraudulent transfer remedy | 0.7 | 315.00 | 315.00 | - | - |
| 3/26/18 | nh | Review, revise email to clients re case status (0.5) | 0.5 | 225.00 | - | 225.00 | - |
| 3/26/18 | rk | read transcript from court | 0.4 | - | - | - | - |
| 3/26/18 | rk | send email to clients with case update and hearing information | 0.3 | - | - | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/27/18 | nh | Emails from/to J. Aronauer re provision of information re identity of employees not provided previously, production of revised employee list and documents (1.0) | 1.0 | 450.00 | - | 450.00 | - |
| 3/29/18 | fr | emails with J. Aronauer regarding his requests for time and conference with N. Haber regarding same and review court order | 0.4 | 180.00 | 180.00 | - | - |
| 4/3/18 | nh | Review Order of Judge Valerie Carponi re sanctions, email to H. Chun re sanction payment (0.2) | 0.2 | 90.00 | - | 90.00 | - |
| 4/4/18 | fr | review J. Aronauer email transmitting names of additional prospective members of collective action class | 0.1 | 45.00 | 45.00 | - | - |
| 4/4/18 | fr | review and analysis of RYI Defendants' opposition papers to motion for protective order; legal research and review | 3.5 | 1,575.00 | 1,575.00 | - | - |
| 4/4/18 | nh | Review declarations, memo of law filed by J. Aronauer, emails to/from F. Rostami re issues for reply (2.8) | 2.8 | 1,260.00 | - | 1,260.00 | - |
| 4/5/18 | fr | review documents to analyze factual statements in the declarations of M. Maki and M. Negita and conference with N. Haber regarding response strategy | 3.6 | 1,620.00 | 1,620.00 | - | - |
| 4/6/18 | nh | Discuss with F. Rostami and R. Kapur letter to court to request hearing for sanctions re failure to post (0.1); draft, revise letter to court (0.3) | 0.4 | 180.00 | - | 180.00 | - |
| 4/10/18 | fr | review email to opposing counsels and letter to court regarding request for extension | 0.3 | 135.00 | 135.00 | - | - |
| 4/10/18 | nh | Email to counsel for Defendants re extension (0.1); draft letter to court re extension (0.3) | 0.4 | 180.00 | - | 180.00 | - |
| 4/10/18 | nh | File review and analysis, draft declaration (0.7) | 0.7 | 315.00 | - | 315.00 | - |
| 4/12/18 | nh | Draft Reply Declaration (1.2) | 1.2 | 540.00 | - | 540.00 | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/16/18 | fr | review Court order regarding H. Chun | 0.1 | 45.00 | 45.00 | - | - |
| 4/16/18 | fr | review and respond to J. Aronauer emails regarding his demand for a meet and confer as to why plaintiffs have to provide to defendants the names of class members who have agreed to join the action and conferences with N. Haber regarding same | 1.1 | 495.00 | 495.00 | - | - |
| 4/16/18 | fr | review N. Haber's reply declaration in support of the protective order | 1.2 | 540.00 | 540.00 | - | - |
| 4/16/18 | nh | Prepare Reply Declaration (3.3) | 3.3 | 1,485.00 | - | 1,485.00 | - |
| 4/17/18 | fr | review email from M. Maki to members of class and review notices for class members to join the action she had attached to her email and prepare an email to and conference with N. Haber regarding same and a proposed email to J. Aronauer regarding malfeasance of his clients and demanding remediation of the same, review revised email to defendants' counsel; review j. Aronauer response and request to remove the notices, discussion with N. Haber regarding response to J. Aronauer | 1.9 | 855.00 | 855.00 | - | - |
| 4/17/18 | nh | Review email from T. Sekiya with email sent by M. Maki, discuss with F. Rostami (0.4); prepare email to J. Aronauer re improper communication with collective group members (0.7); emails from/to J. Aronauer (0.1) | 1.2 | 540.00 | - | 540.00 | - |
| 4/18/18 | fr | review N. Haber's reply declaration in support of the protective order and conference with N. Haber regarding same; research issue of whether documents produced by a party during settlement discussions are subject to the prohibitions of FRE 408 | 2.5 | 1,125.00 | 1,125.00 | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4/18/18 | fr | review and analysis of j. Aronauer letter motion for an order to compel plaintiffs to disclose names of collective members who have retained the firm, research cases cited in letter motion, research the issue of when a member of the collective becomes a party, prepare outline of response to the motion and prepare draft | 2.6 | 1,170.00 | 1,170.00 | - | | - |
| 4/18/18 | nh | Draft Reply Memorandum of Law (8.2) | 8.2 | 3,690.00 | - | 3,690.00 | | - |
| 4/19/18 | rk | research cases on FRE 408 for memo of law | 1.8 | - | - | - | | - |
| 4/20/18 | fr | review and revise declaration and memorandum of law in further support of Plaintiffs' motion for protective order | 4.5 | 2,025.00 | 2,025.00 | - | | - |
| 4/20/18 | rk | edit declaration for reply | 0.3 | - | - | - | | - |
| 4/21/18 | fr | review revisions to the memo and declarations and email with N. Haber regarding same | 0.5 | 225.00 | 225.00 | - | | - |
| 4/21/18 | nh | Review, revise Memorandum of Law, Affirmation (1.4) | 1.4 | 630.00 | - | 630.00 | | - |
| 4/23/18 | fr | final review and approval of the memo and declaration for filing | 0.7 | 315.00 | 315.00 | - | | - |
| 4/30/18 | nh | Prepare courtesy binder of motion papers, draft letter to Judge Valerie Caproni (1.8) | 1.8 | 810.00 | - | 810.00 | | - |
| 5/1/18 | fr | review J. Aronauer letter regarding using documents he provided in reply papers and conference with N. Haber regarding same | 0.7 | 315.00 | 315.00 | - | | - |
| 5/7/18 | fr | discuss hearing on May 24 with N. Haber | 0.4 | 180.00 | 180.00 | - | | - |
| 5/9/18 | nh | Preparation of email to Defendants' counsel re bank statements (0.4); emails from/to F. Rostami re bank statements (0.2) | 0.6 | 270.00 | - | 270.00 | | |
| 5/11/18 | nh | Preparation of email to client re upcoming hearing (0.6) | 0.6 | 270.00 | - | 270.00 | | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/14/18 | fr | discussion with N. Haber re hearing preparation, exhibits | 0.8 | 360.00 | 360.00 | - | - |
| 5/14/18 | nh | Preparation for hearing, preparation of exhibits (1.3) | 1.3 | 585.00 | - | 585.00 | - |
| 5/15/18 | nh | Preparation for hearing, preparation of exhibits (0.6) | 0.6 | 270.00 | - | 270.00 | - |
| 5/17/18 | fr | discuss with N. Haber re hearing preparation, subjects for witness questions | 0.5 | 225.00 | 225.00 | - | - |
| 5/18/18 | fr | email with client regarding hearing; email regarding interpreter for hearing | 0.2 | 90.00 | 90.00 | - | - |
| 5/21/18 | fr | review J. Aronauer letter motion for a 2nd hearing day, discuss the same with N. Haber and prepare letter to court | 1.1 | 495.00 | 495.00 | - | - |
| 5/22/18 | fr | review J. Aronauer's letter to Court regarding the applicability of the Supreme Court's decision in Epic Sys. V. Lewis to Plaintiffs' arguments in their motions for sanctions; review cases; review Court's decision on the motion | 1.6 | 720.00 | 720.00 | - | - |
| 5/22/18 | fr | review Court's order regarding witnesses and issues to be presented at hearing and discuss the same with N. Haber | 0.3 | 135.00 | 135.00 | - | - |
| 5/22/18 | fr | prepare for hearing and discuss the same with N. Haber, review outline of questions prepared by N. Haber, review documents to be used at the hearing | 2.3 | 1,035.00 | 1,035.00 | - | - |
| 5/22/18 | nh | Prepare for hearing before Judge Valerie Caproni (6.4) | 6.4 | 2,880.00 | - | 2,880.00 | - |
| 5/23/18 | fr | meet with clients and N. Haber re hearing preparation | 1.2 | 540.00 | 540.00 | - | - |
| 5/23/18 | fr | review and prepare response to J. Aronauer's letter filed with the Court regarding arbitration on 5/23/18 and Reyes v. Gracefully, Inc., review cases and discussions with N .Haber regarding same | 2.7 | 1,215.00 | 1,215.00 | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5/23/18 | fr | review and further analysis of documents including the additional documents provided by J. Aronauer in preparation for hearing and conferences with N. Haber regarding same | 5.9 | 2,655.00 | 2,655.00 | - | | - |
| 5/23/18 | nh | Client meeting to prepare for hearing (3.0); preparation for hearing (4.4); discussion with F. Rostami re J. Aronauer letter to court (0.3); review, revise letter to Judge Valerie. Caproni re J. Aronauer request for additional hearing date (0.9); emails to clients re hearing prep (0.4) | 9.0 | 4,050.00 | - | 4,050.00 | | - |
| 5/24/18 | fr | meet with clients and N. Haber prior to hearing | 0.5 | 225.00 | 225.00 | - | | - |
| 5/24/18 | fr | attend hearing at court | 2.3 | 1,035.00 | 1,035.00 | - | | - |
| 5/24/18 | nh | Meet clients, hearing before Judge Valerie Caproni (2.8) | 2.8 | 1,260.00 | - | 1,260.00 | | - |
| 5/25/18 | fr | prepare notices for posting and email to defendants' counsels | 0.3 | 135.00 | 135.00 | - | | - |
| 5/25/18 | fr | prepare subpoena and conference with N. Haber regarding same; serve subpoena by email on accountant Kil Jung and email with Aronauer re subpoena served on Kil Jung | 1.0 | 450.00 | 450.00 | - | | - |
| 5/25/18 | nh | Discussion with F. Rostami re contents of subpoena duces tecum to Defendants' accountant, prepare subpoena (1.1) | 1.1 | 495.00 | - | 495.00 | | - |
| 5/29/18 | fr | emails with J. Aronauer regarding hearing transcript and email from J. Aronauer regarding mediation at JAMS | 0.1 | 45.00 | 45.00 | - | | - |
| 5/30/18 | fr | discuss J. Aronauer offer to mediate at JAMS with N. Haber, conference with JAMS regarding same, respond to J. Aronauer and H. Chun regarding same and conference with J. Aronauer regarding same | 1.7 | 765.00 | 765.00 | - | | - |
| 5/31/18 | fr | review and respond to J. Aronauer and H. Chun regarding their request to do mediation before magistrate judge instead of going to JAMS | 0.3 | 135.00 | 135.00 | - | | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/1/18 | fr | discuss J. Aronauer and H. Chun offer to mediate with N. Haber and plaintiffs' response to their multiple emails regarding same | 1.4 | 630.00 | 630.00 | - | - |
| 6/5/18 | fr | review court order dated 6/5/18 and discuss with N. Haber, review and file response with court | 0.4 | 180.00 | 180.00 | - | - |
| 6/5/18 | nh | Review Order issued by Judge Valerie Caproni re posting of notices by defendants, preparation of correspondence to Judge Caproni (0.8) | 0.8 | 360.00 | - | 360.00 | - |
| 6/8/18 | fr | further research attachment of properties of defendants | 1.0 | 450.00 | 450.00 | - | - |
| 7/16/18 | fr | conferences with J. Aronauer and N. Haber regarding Defendants' untimely objection to the scope of subpoena served on Kil Jung | 0.5 | 225.00 | 225.00 | - | - |
| 7/17/18 | fr | prepare email to J. Aronauer regarding Plaintiffs' agreement to redaction of parts of the documents to be provided by Kil Jung in response to the subpoena | 0.2 | 90.00 | 90.00 | - | - |
| 7/23/18 | nh | Review documents provided by defendants' accountant, preparation of list of names and contact information of defendants' employees from documents produced (3.2) | 3.2 | 1,440.00 | - | 1,440.00 | - |
| 7/24/18 | nh | Review documents provided by defendants' accountants, preparation of list of names and contact information of defendants' employees from documents produced (1.2); email to F. Rostami (0.3); email to J. Aronauer transmitting spreadsheet (0.5) | 2.0 | 900.00 | - | 900.00 | - |
| 7/30/18 | fr | conference with N. Haber regarding the subpoena production and the list of employees obtained from the production | 0.2 | 90.00 | 90.00 | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/30/18 | fr | conference with N. Haber regarding sending notices to employees not sent notices before and review email to J. Aronauer regarding same | 0.5 | 225.00 | 225.00 | - | - |
| 7/30/18 | nh | Email to J. Aronauer re request for information about persons on spreadsheet (0.1); preparation of notices for mailing to prospective collective members (0.6) | 0.7 | 315.00 | - | 315.00 | - |
| 7/31/18 | nh | Preparation of notices for mailing to prospective collective members (0.5) | 0.5 | 225.00 | - | 225.00 | - |
| 8/6/18 | fr | review the list of employees from J. Aronauer and conference with N. Haber regarding failure of counsel to identify servers | 0.3 | 135.00 | 135.00 | - | - |
| 8/6/18 | fr | receive report regarding information from a potential class member from N. Haber | 0.1 | 45.00 | 45.00 | - | - |
| 8/6/18 | nh | Telephone discussion with prospective collective action class member; email to prospective collective action class member (0.3) | 0.3 | 135.00 | - | 135.00 | - |
| 8/8/18 | nh | Review letter to court from V. Pawar, preparation of letter to court in response (0.8) | 0.8 | 360.00 | - | 360.00 | |
| 8/10/18 | fr | further revise complaint | 0.5 | 225.00 | 225.00 | - | |
| 8/27/18 | nh | Email to clients re case status (0.7) | 0.7 | 315.00 | - | 315.00 | - |
| 9/18/18 | nh | File review, preparation of status report letter to court (0.6) | 0.6 | 270.00 | - | 270.00 | - |
| 9/20/18 | fr | review status update prepared by N. Haber and J. Aronauer pursuant to Court order and conferences with N. Haber regarding same | 0.7 | 315.00 | 315.00 | - | - |
| 9/20/18 | nh | Emails to/from J. Aronauer, H. Chun re status report letter, revise letter, file (1.5) | 1.5 | 675.00 | - | 675.00 | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/24/18 | nh | File review, preparation of Second Amended Complaint (2.1) | 2.1 | 945.00 | - | 945.00 | - |
| 9/24/18 | fr | review second amended complaint | 1.0 | 450.00 | 450.00 | - | - |
| 9/25/18 | nh | Preparation, revision of Second Amended Complaint (3.2); preparation of status email to clients (0.5); emails from clients (0.2) | 3.9 | 1,755.00 | - | 1,755.00 | - |
| 9/26/18 | nh | Emails from/to clients (0.1) | 0.1 | 45.00 | - | 45.00 | - |
| 9/27/18 | nh | Emails from/to clients (0.3); revise Second Amended Complaint, file with Court (0.8) | 1.1 | 495.00 | - | 495.00 | - |
| 9/28/18 | nh | Travel to court, conference before Judge Caproni (1.6) | 1.6 | 720.00 | - | 720.00 | - |
| 9/28/18 | fr | attend court conference | 1.5 | 675.00 | 675.00 | - | - |
| 10/2/18 | fr | review emails with Aronauer regarding the filing of the amended complaint and discuss the same with N. Haber | 0.1 | 45.00 | 45.00 | - | - |
| 10/2/18 | nh | Emails to/from J. Aronauer re acceptance of amended complaint (0.2) | 0.2 | 90.00 | - | 90.00 | - |
| 10/3/18 | fr | review emails with Aronauer regarding the filing of the amended complaint and discuss the same with N. Haber | 0.2 | 90.00 | 90.00 | - | - |
| 10/3/18 | nh | Emails to/from J. Aronauer re acceptance of amended complaint (0.2) | 0.2 | 90.00 | - | 90.00 | - |
| 10/10/18 | fr | review amended initial disclosures | 0.2 | 90.00 | 90.00 | - | - |
| 10/10/18 | nh | Prepare revised Initial Disclosures (0.6) | 0.6 | 270.00 | - | 270.00 | - |
| 10/12/18 | nh | Prepare initial disclosures for service, prepare transmittal email to defendants' counsel (0.2) | 0.2 | 90.00 | - | 90.00 | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/17/18 | nh | Discuss with F. Rostami, partial preparation of document requests, interrogatories (1.2) | 1.2 | 540.00 | - | 540.00 | - |
| 10/19/18 | nh | Draft document requests, revise interrogatories (4.6) | 4.6 | 2,070.00 | - | 2,070.00 | - |
| 10/22/18 | fr | review and revise plaintiffs' discovery demands and conference with N. Haber regarding same and email to defendants' counsels regarding same | 2.5 | 1,125.00 | 1,125.00 | - | - |
| 10/22/18 | nh | Review, revise interrogatories, document requests (1.0) | 1.0 | 450.00 | - | 450.00 | - |
| 10/29/18 | fr | discuss discovery and status update with N. Haber | 0.3 | 135.00 | 135.00 | - | - |
| 10/29/18 | nh | discuss discovery and status update with N. Haber | 0.3 | 135.00 | - | 135.00 | - |
| 10/31/18 | fr | review email from J. Aronauer and discuss with N. Haber Plaintiffs' response; review answer filed by RYI defendants | 0.5 | 225.00 | 225.00 | - | - |
| 10/31/18 | nh | Review emails with J. Aronauer and discuss Plaintiff's response with F. Rostami | 0.5 | 225.00 | - | 225.00 | - |
| 11/1/18 | fr | review discovery demands served by RYI def. and discuss the same with N. Haber; prepare joint report and emails to Defendants counsel | 1.3 | 585.00 | 585.00 | - | - |
| 11/1/18 | nh | Review, revise draft of joint status letter (0.4) | 0.4 | 180.00 | - | 180.00 | - |
| 11/2/18 | fr | review RYI letter to court and court order | 0.2 | 90.00 | 90.00 | - | - |
| 11/2/18 | nh | Email to clients (0.2) | 0.2 | 90.00 | - | 90.00 | - |
| 11/13/18 | nh | Review documents (answer, discovery responses) filed by H. Chun, email to F. Rostami (0.8) | 0.8 | 360.00 | - | 360.00 | - |
| 11/14/18 | nh | Preparation of responses to discovery demands of Ramen-Ya Inc,, M. Maki and M. Negita (2.1) | 2.1 | 945.00 | - | 945.00 | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/15/18 | fr | review responses to discovery requests from RYI defendants | 1.5 | 675.00 | 675.00 | - | - |
| 11/15/18 | nh | Preparation of responses to discovery demands of Ramen-Ya Inc,, M. Maki and M. Negita (3.7) | 3.7 | 1,665.00 | - | 1,665.00 | - |
| 11/16/18 | fr | discuss comments to discovery requests from RYI with N. Haber | 0.2 | 90.00 | 90.00 | - | - |
| 11/19/18 | fr | review and revise responses to RYI's discovery demands | 0.7 | 315.00 | 315.00 | - | - |
| 11/19/18 | nh | Review F. Rostami comments, revise responses to Ramen-Ya Defendants' discovery demands (1.4); preparation of letter to H. Chun in response to his discovery responses on behalf of Y&S Defendants (0.8) | 2.2 | 990.00 | - | 990.00 | - |
| 11/20/18 | fr | review and revise responses to RYI's discovery demands; research appropriateness (legality) of RYI's requests for admissions and email to N. Haber regarding same | 1.8 | 810.00 | 810.00 | - | - |
| 11/21/18 | nh | Review documents received from client, email to client (0.2); email to all clients transmitting draft discovery responses for review and comment (0.6) | 0.8 | 360.00 | - | 360.00 | - |
| 11/27/18 | nh | Preparation of verification, email to clients (0.5) | 0.5 | 225.00 | - | 225.00 | - |
| 11/27/18 | fr | prepare plaintiffs' production; review email from H. Chun regarding his clients' responses to plaintiffs' discovery demands, discuss response with N. Haber and review response | 2.0 | 900.00 | 900.00 | - | - |
| 11/28/18 | fr | discuss November status report with N. Haber and review and revise the same | 0.8 | 360.00 | 360.00 | - | - |
| 11/28/18 | nh | Preparation of draft joint status letter (1.0); review F. Rostami revisions (0.3); email to clients re returning verifications (0.2) | 1.5 | 675.00 | - | 675.00 | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/30/18 | nh | Emails to clients re verifications (0.3) | 0.3 | 135.00 | - | 135.00 | - |
| 12/3/18 | fr | emails with J. Aronauer re RYI's time to respond to Plaintiffs' discovery demands and discuss the same with N. Haber | 0.3 | 135.00 | 135.00 | - | - |
| 12/3/18 | fr | review changes to November status report to court and email to Jacob and H. Chun re same and discuss the same with N. Haber | 0.3 | 135.00 | 135.00 | - | - |
| 12/3/18 | nh | Revise status letter, email to J. Aronauer re request for extension of time to respond; telephone discussion with J. Aronauer, further revision to status letter, file letter on ECF (0.9); email to J. Aronauer re request for extension of time to respond (0.4); complete preparation of Plaintiffs' responses to Ramen-Ya Defendants' discovery requests, transmit responses to J. Aronauer and H. Chun (1.4) | 2.7 | 1,215.00 | - | 1,215.00 | - |
| 12/4/18 | fr | review court orders [DE 197 and DE198]; review M.J.O. Wang rules | 0.5 | 225.00 | 225.00 | - | - |
| 12/12/18 | fr | discuss strategy with N. Haber with respect to obtaining discovery from RYI and Y&S Defendants. | 0.3 | 135.00 | 135.00 | - | - |
| 12/17/18 | nh | Review order of Judge Valerie Caproni (0.2) | 0.2 | 90.00 | - | 90.00 | - |
| 12/19/18 | fr | review M.J. O. Wang rules | 0.4 | 180.00 | 180.00 | - | - |
| 12/19/18 | fr | multiple discussions with N. Haber on strategy with respect to obtaining discovery from RYI and Y&S Defendants. | 0.6 | 270.00 | 270.00 | - | - |
| 12/19/18 | fr | review letter motion prepared against Y&S Def. | 0.4 | 180.00 | 180.00 | - | - |
| 12/19/18 | fr | emails with J. Aronauer regarding RYI's discovery | 0.3 | 135.00 | 135.00 | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/19/18 | nh | Discussion with F. Rostami re failure of Ramen-Ya Defendants to respond to discovery requests (0.4); preparation of email to J. Aronauer (0.4); preparation of letter to Magistrate Judge O. Wang re Defendants' discovery deficiencies (1.7) | 2.5 | 1,125.00 | - | 1,125.00 | - |
| 12/20/18 | fr | review and respond to J.Aronauer's email regarding RYI's responses to discovery | 0.1 | 45.00 | 45.00 | - | - |
| 12/21/18 | fr | prepare letter motion to M.J. O. Wang regarding RYI defendants' failure to produce documents | 0.5 | 225.00 | 225.00 | - | - |
| 12/21/18 | nh | Revise letter to M.J. O. Wang re discovery deficiencies of Y&S Defendants, file with ECF (1.5); prepare letter to M.J. O. Wang re discovery deficiencies of RYI Defendants (1.1); prepare draft of joint status report (0.9) | 3.5 | 1,575.00 | - | 1,575.00 | - |
| 12/27/18 | fr | review and analysis of RYI defendants responses to Plaintiffs' interrogatories and document request | 1.2 | 540.00 | 540.00 | - | - |
| 12/27/18 | fr | prepare draft report to the Court | 0.6 | 270.00 | 270.00 | - | - |
| 12/27/18 | nh | Review changes to draft joint status report (0.2) | 0.2 | 90.00 | - | 90.00 | - |
| 12/31/18 | nh | Review J. Aronauer proposed edits to joint status letter (0.4) | 0.4 | 180.00 | - | 180.00 | - |
| 1/2/19 | nh | Review J. Aronauer proposed edits to joint status letter, revise letter, emails to/from J. Aronauer (0.9) | 0.9 | 405.00 | - | 405.00 | - |
| 1/7/19 | nh | Review H. Chun affirmation filed in response to Plaintiffs' motion, discuss with F. Rostami (0.3) | 0.3 | 135.00 | - | 135.00 | - |
| 1/8/19 | fr | review H. Chun's letter to the court regarding discovery and discuss a response to H. Chun with N. Haber and review the response | 0.4 | 180.00 | 180.00 | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/8/19 | fr | discuss with N. Haber the outlines of an email to J. Aronauer regarding his clients' obligation to respond to Plaintiffs' discovery demands | 0.3 | 135.00 | 135.00 | - | - |
| 1/8/19 | nh | Prepare email to H. Chun re affirmation in response to motion (0.2) | 0.2 | 90.00 | - | 90.00 | - |
| 1/14/19 | fr | review and respond to J. Aronauer email and call with court regarding postponing the conference on 1/15/19 to 3:15; review and respond in opposition to J. Aronauer second request to court to postpone the conference to another day | 3.2 | 1,440.00 | 1,440.00 | - | - |
| 1/14/19 | fr | review and prepare documents and prepare arguments in support of plaintiffs' position on discovery to be made at the conference on 1/15/19 | 3.9 | 1,755.00 | 1,755.00 | - | - |
| 1/14/19 | nh | File review, discussion with F. Rostami in preparation for status conference with M.J. O. Wang; review and revision of F. Rostami outline of subjects to address at status conference (2.9); review J. Aronauer correspondence re postponement of conference, review, revise F. Rostami letter to court in response (1.2) | 4.1 | 1,845.00 | - | 1,845.00 | - |
| 1/15/19 | fr | prepare for attending conference at court | 2.5 | 1,125.00 | 1,125.00 | - | - |
| 1/15/19 | fr | attend conference at court and discuss result with N. Haber | 2.0 | 900.00 | 900.00 | - | - |
| 1/16/19 | fr | review management agreements between M. Negita and T. Kobayashi and K. Kora | 0.4 | 180.00 | 180.00 | - | - |
| 1/16/19 | nh | Discussion with F. Rostami re January 15 status conference, case status and next steps (0.6); review management agreement provided by H. Chun (0.2) | 0.8 | 360.00 | - | 360.00 | - |
| 1/24/19 | fr | discuss with N. Haber an email to be sent to J. Aronauer regarding RYI and Y&S' production obligation and prepare the email and discuss the same with N. Haber and send the email to J. Aronauer and H. Chun | 0.7 | 315.00 | 315.00 | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/25/19 | fr | attention to obtaining the transcript ordered by M.J. O. Wang and calls with court reporter office regarding same; email to J. Aronauer and H. Chun re payment due for the same | 0.3 | 135.00 | 135.00 | - | - |
| 1/29/19 | fr | review and analysis of transcript of the conference before M.J. O. Wang on 1/13/19 and email to N. Haber regarding same | 1.2 | 540.00 | 540.00 | - | - |
| 1/31/19 | fr | prepare email to J. Aronauer and discuss the same with N. Haber regarding discovery disputes over RYI's production | 0.5 | 225.00 | 225.00 | - | - |
| 2/4/19 | fr | emails from clients regarding W2 for 2018 and email to J. Aronauer and H. Chun regarding same | 0.2 | 90.00 | 90.00 | - | - |
| 2/4/19 | fr | review production from RYI | 1.0 | 450.00 | 450.00 | - | - |
| 2/5/19 | nh | Email to J. Aronauer re failure to provide W-2 forms (0.5); preparation, revision of status update email to clients (0.6) | 1.1 | 495.00 | - | 495.00 | - |
| 2/6/19 | fr | review and analysis of RYI production and objections dated 2/1/19 | 5.7 | 2,565.00 | 2,565.00 | - | - |
| 2/6/19 | fr | review and revise status report to M.J. O. Wang | 1.4 | 630.00 | 630.00 | - | - |
| 2/6/19 | fr | emails with J. Aronauer re meet and confer and conference with N. Haber regarding same | 0.3 | 135.00 | 135.00 | - | - |
| 2/6/19 | nh | Preparation and revision of status letter to M.J. O. Wang (3.2); discussion with F. Rostami (0.2) | 3.4 | 1,530.00 | - | 1,530.00 | - |
| 2/7/19 | fr | conference with N. Haber regarding documents in RYI's production and subjects for discussion with J. Aronauer; further analysis of RYI's production, | 4.3 | 1,935.00 | 1,935.00 | - | - |
| 2/7/19 | fr | discuss case strategy with N. Haber regarding analysis of plaintiffs' claims | 0.5 | 225.00 | 225.00 | - | - |
| 2/7/19 | fr | conference with J. Aronauer and N. Haber regarding discovery disputes between parties; | 1.0 | 450.00 | 450.00 | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/7/19 | nh | Telephone discussion ("meet and confer") with J. Aronauer, F. Rostami (1.0); evidentiary review re RYI discovery responses, discussion with F. Rostami (1.3) | 2.3 | 1,035.00 | - | 1,035.00 | - |
| 2/8/19 | fr | discuss RYI production with N. Haber | 0.1 | 45.00 | 45.00 | - | - |
| 2/11/19 | fr | discuss RYI's production with N. Haber re additional necessary information and subjects for discussion at the next conference with M.J. O. Wang | 1.2 | 540.00 | 540.00 | - | - |
| 2/12/19 | fr | further review and analysis of RYI production and discuss the same with N. Haber; prepare for conference with M.J. O. Wang and discuss the same with N. Haber | 6.7 | 3,015.00 | 3,015.00 | - | - |
| 2/12/19 | nh | Preparation for status conference (2.3) | 2.3 | 1,035.00 | - | 1,035.00 | - |
| 2/13/19 | fr | attend conference before M.J. O. Wang and discuss the results with N. Haber | 4.0 | 1,800.00 | 1,800.00 | - | - |
| 2/13/19 | fr | review the excel file created by vendor from documents produced by RYI | 0.4 | 180.00 | 180.00 | - | - |
| 2/13/19 | nh | Preparation for status conference (0.6); status conference before M.J. O. Wang (2.1) | 2.7 | 1,215.00 | - | 1,215.00 | - |
| 2/19/19 | fr | discussion with N. Haber strategy regarding discovery | 0.4 | 180.00 | 180.00 | - | - |
| 2/22/19 | nh | Legal research re Motion to Compel tax returns (1.9) | 1.9 | 855.00 | - | 855.00 | - |
| 2/25/19 | fr | discuss research regarding discovery of tax documents with N. Haber and arguments to be included in motion to compel | 0.6 | 270.00 | 270.00 | - | - |
| 2/25/19 | nh | Legal research re Motion to Compel tax returns (2.2) | 2.2 | 990.00 | - | 990.00 | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/26/19 | nh | Legal research, preparation of Notice of Motion, partial preparation of Declaration in Support of Motion (1.5) | 1.5 | 675.00 | - | 675.00 | - |
| 2/28/19 | fr | prepare motion to compel and review and revise motion papers | 1.4 | 630.00 | 630.00 | - | - |
| 2/28/19 | fr | prepare analysis of produced documents in connection of amounts reduced by defendants from tip amount | 4.2 | 1,890.00 | 1,890.00 | - | - |
| 3/1/19 | fr | review and revise motion to compel production of taxes declaration, memo of law and notice of motion | 3.5 | 1,575.00 | 1,575.00 | - | - |
| 3/1/19 | nh | Draft memorandum of law in support of motion, legal research, revise declaration, prepare exhibits, discussion with F. Rostami re revisions to motion papers (8.3) | 8.3 | 3,735.00 | - | 3,735.00 | - |
| 3/4/19 | fr | review email from J. Aronauer, discuss response with N. Haber and review response | 0.3 | 135.00 | 135.00 | - | - |
| 3/4/19 | nh | Review, revise email to J. Aronauer, send email to J. Aronauer (0.6) | 0.6 | 270.00 | - | 270.00 | - |
| 3/12/19 | fr | review of J. Aronauer request for additional time and discuss response with N. Haber | 0.3 | 135.00 | 135.00 | - | - |
| 3/20/19 | nh | Review email and spreadsheet from J. Aronauer, email to F. Rostami, prepare draft of email response, email to J. Aronauer re request for extension to file response to motion (1.1) | 1.1 | 495.00 | - | 495.00 | - |
| 3/25/19 | fr | email and call from J. Aronauer regarding his production date | 0.1 | 45.00 | 45.00 | - | - |
| 3/25/19 | fr | review opposition papers filed against Plaintiffs' motion to compel tax documents | 0.5 | 225.00 | 225.00 | - | - |
| 3/26/19 | fr | legal research re award of attorney's fees | 0.5 | 225.00 | 225.00 | - | - |
| 3/27/19 | fr | discuss RYI's production with N. Haber | 0.4 | 180.00 | 180.00 | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4/3/19 | fr | review recent RYI production(4.8); revise status letter to court and conferences with N. Haber regarding same(.4) | 5.2 | 2,340.00 | 2,340.00 | - | | - |
| 4/3/19 | nh | File review, prepare and revise draft of status letter to M.J. O. Wang (2.4) | 2.4 | 1,080.00 | - | 1,080.00 | | - |
| 4/4/19 | fr | review and respond to J. Aronauer email regarding his request for an extension; review his filings with the court | 0.2 | 90.00 | 90.00 | - | | - |
| 4/5/19 | fr | discuss analysis of RYI production with N. Haber | 0.7 | 315.00 | 315.00 | - | | - |
| 4/8/19 | fr | review, analysis, finalize and file status report | 0.5 | 225.00 | 225.00 | - | | - |
| 4/8/19 | fr | review and analysis of combined production | 7.0 | 3,150.00 | 3,150.00 | - | | - |
| 4/9/19 | fr | prepare subpoena for When I Work, TD Bank and Chase; prepare and serve subpoenas and notice of intent to serve subpoenas on defendants; serve When I Work | 2.8 | 1,260.00 | 1,260.00 | - | | - |
| 4/10/19 | fr | review and analysis of Letter filed by J. Aronauer with complaints about service of subpoenas on When I Work, TD Bank and Chase | 0.8 | 360.00 | 360.00 | - | | - |
| 4/10/19 | fr | discuss talking points to be discussed at the conference before the Court with N. Haber and review a memo from him re: same | 0.9 | 405.00 | 405.00 | - | | - |
| 4/10/19 | nh | Discussion with F. Rostami re issues to address at status conference (0.6), file review and analysis (1.2), prepare outline of subjects for discussion (1.3) | 3.1 | 1,395.00 | - | 1,395.00 | | - |
| 4/11/19 | fr | prepare certification of service of subpoenas on defendants and non-party witnesses WIW, TD and Chase | 0.7 | 315.00 | 315.00 | - | | - |
| 4/11/19 | fr | attend conference before the Court (1.0) and discuss the results and our obligations to comply with Court order with N. Haber (1.0) and travel time from court (.5) | 2.5 | 1,125.00 | 1,125.00 | - | | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4/11/19 | fr | discuss analysis required to prepare settlement demand with H.Sugano | 0.4 | 180.00 | 180.00 | - | | - |
| 4/11/19 | fr | research standing of a party to quash a subpoena to a non-party; and obligation of the issuing party to attempt to obtain the documents from the party before going to non-party witness | 1.5 | 675.00 | 675.00 | - | | - |
| 4/11/19 | nh | Conference with M.J. O. Wang, F. Rostami, counsel for defendants (1.0), discussion with F. Rostami (1.0) | 2.0 | 900.00 | - | 900.00 | | - |
| 4/15/19 | fr | conference and emails with When I Work counsel regarding subpoena served on his client for | 1.6 | 720.00 | 720.00 | - | | - |
| 4/15/19 | fr | review M.J. O. Wang order regarding sanctions and other discovery matters and discuss the same with N. Haber including discussions regarding another attempt to meet and confer with defendants regarding their production | 1.2 | 540.00 | 540.00 | - | | - |
| 4/15/19 | fr | review and respond to email from J. Aronauer regarding his clients' production of bank statements and conference with N. Haber regarding same | 0.4 | 180.00 | 180.00 | - | | - |
| 4/15/19 | nh | review M.J. O. Wang order regarding sanctions and other discovery matters and discuss the same with F. Rostami including discussions regarding another attempt to meet and confer with defendants regarding their production (1.2); conference with F. Rostami regarding email with J. Aronauer regarding his clients' bank statements production (.4) | 1.6 | 720.00 | - | 720.00 | | - |
| 4/16/19 | fr | Preparation for conference call with J. Aronauer, which did not occur | 0.7 | 315.00 | 315.00 | - | | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/17/19 | fr | conference with J. Aronauer and N .Haber regarding subpoenas to TD Bank, Chase and When I Work and outstanding email production (0.5); discussion with N. Haber re limiting the scope of plaintiffs' outstanding discovery demands in light of the evidence required for the case (.4); | 0.9 | 405.00 | 405.00 | - | - |
| 4/17/19 | fr | Conference with J. Aronauer and F. Rostami regarding subpoenas to TD Bank, Chase and When I Work and outstanding email production (0.5); discussion with F. Rostami re limiting the scope of Plaintiffs' outstanding discovery demands in light of the evidence required for the case (.4); | 0.9 | 405.00 | 405.00 | - | - |
| 4/17/19 | nh | Meet and confer with F. Rostami, J. Aronauer (0.5) | 0.5 | 225.00 | - | 225.00 | - |
| 4/18/19 | fr | memorialize conference with J. Aronauer in email to J. Aronauer and H. Chun (0.4) | 0.4 | 180.00 | 180.00 | - | - |
| 4/18/19 | fr | emails with J. Aronauer regarding confirmation of agreement reached between RYI defendants and plaintiffs and preparation of updated status report to Court re subpoenas served by Plaintiffs and discussions with N. Haber re same | 0.8 | 360.00 | 360.00 | - | - |
| 4/18/19 | nh | Review letter to M.J. O. Wang drafted by F. Rostami (0.2) | 0.2 | 90.00 | - | 90.00 | - |
| 4/18/19 | nh | File review, prepare status update to clients (1.0) | 1.0 | 450.00 | - | 450.00 | - |
| 4/19/19 | fr | review Court order of 4-19-19 | 0.5 | 225.00 | 225.00 | - | - |
| 4/19/19 | fr | prepared letters withdrawing TD Bank and Chase subpoenas and email to counsels regarding same | 0.4 | 180.00 | 180.00 | - | - |
| 4/23/19 | fr | emails with clients re documents produced by RYI | 0.6 | 270.00 | 270.00 | - | - |
| 4/26/19 | nh | Emails from/to clients re spreadsheet of hours and tips (0.9) | 0.9 | 405.00 | - | 405.00 | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/1/19 | fr | emails with counsel for When I Work regarding his client's obligation to produce documents requests in subpoena | 0.2 | 90.00 | 90.00 | - |
| 5/1/19 | nh | File review, analysis; prepare spreadsheet setting forth estimated damages (1.1) | 1.1 | 495.00 | - | 495.00 |
| 5/2/19 | fr | discuss settlement demand with N. Haber | 0.5 | 225.00 | 225.00 | - |
| 5/2/19 | fr | conference call with When I Work counsel regarding his client's production obligation and email to counsel re same | 0.5 | 225.00 | 225.00 | - |
| 5/2/19 | nh | File review, analysis; prepare spreadsheet setting forth estimated damages (4.1) | 4.1 | 1,845.00 | - | 1,845.00 |
| 5/3/19 | fr | prepare settlement demands and communicate the same to defendants and conferences with N. Haber regarding same | 14.0 | 6,300.00 | 6,300.00 | - |
| 5/3/19 | nh | File review, analysis; prepare spreadsheet setting forth estimated damages; prepare email to J. Aronauer transmitting estimated damages (5.2) | 5.2 | 2,340.00 | - | 2,340.00 |
| 5/5/19 | fr | review and respond to J. Aronauer emails re plaintiffs' demands | 0.3 | 135.00 | 135.00 | - |
| 5/6/19 | nh | Review bank statements served by counsel for Ramen-Ya, email to F. Rostami (1.3) | 1.3 | 585.00 | - | 585.00 |
| 5/7/19 | fr | conference with N. Haber regarding bank document production of defendants | 0.2 | 90.00 | 90.00 | - |
| 5/7/19 | fr | conference with N. Haber regarding settlement strategy | 0.3 | 135.00 | 135.00 | - |
| 5/9/19 | fr | email to J. Aronauer regarding missing bank statements | 0.1 | 45.00 | 45.00 | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/14/19 | fr | discuss with N. Haber case strategy in connection with the upcoming deadline of plaintiffs' time to file discovery motions and prepare and send email to J. Aronauer and H. Chun regarding same and review J. Aronauer response to the same and respond to the same after discussion with N. Haber | 1.2 | 540.00 | 540.00 | - |
| 5/14/19 | nh | Discuss tax return production with F. Rostami (0.4), review email to Defendants' counsel (0.3) | 0.7 | 315.00 | - | 315.00 |
| 5/15/19 | fr | prepare motion letter to Court re extension of Plaintiffs' time to file discovery motion | 0.9 | 405.00 | 405.00 | - |
| 5/15/19 | nh | Review, revise letter to M.J. O. Wang re extension of time for filing of papers (0.3) | 0.3 | 135.00 | - | 135.00 |
| 5/17/19 | nh | Review letter motion of J. Aronauer re extension of time to produce additional tax and other documents, discuss with F. Rostami, partial review of response prepared by F. Rostami (1.1) | 1.1 | 495.00 | - | 495.00 |
| 5/21/19 | fr | review productions from RYI and Y&S | 0.5 | 225.00 | 225.00 | - |
| 5/21/19 | nh | Discussion with F. Rostami and H. Sugano re contents of email correspondence between defendants, review email messages, emails to/from F. Rostami and H. Sugano (2.6); partial preparation of letter motion re spoliation and sanctions (0.6) | 3.2 | 1,440.00 | - | 1,440.00 |
| 5/22/19 | fr | review emails from J. Aronauer and discuss the same with N. Haber | 0.6 | 270.00 | 270.00 | - |
| 5/22/19 | fr | discuss discovery motion strategy with N. Haber | 0.7 | 315.00 | 315.00 | - |
| 5/22/19 | nh | Review tax documents, prepare and send email to J. Aronauer re deficiencies in production (1.5); file review,; preparation of declaration for T. Leechot (1.7); emails to/from T. Leechot (0.3); partial preparation of letter motion re spoliation and sanctions (1.4) | 3.2 | 1,440.00 | - | 1,440.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/24/19 | fr | conference call with J. Aronauer and email to J. Aronauer regarding Plaintiffs' discovery demands, motion to compel production, DE 244 and N. Haber email regarding production of taxes | 0.9 | 405.00 | 405.00 | - |
| 5/24/19 | fr | researched accountants recordkeeping obligations | 0.8 | 360.00 | 360.00 | - |
| 5/24/19 | fr | prepare motion to compel, review exhibits and discuss same with N. Haber | 6.9 | 3,105.00 | 3,105.00 | - |
| 5/24/19 | nh | Preparation, revision of letter motion re spoliation and sanctions (2.3); telephone conference with F. Rostami and J. Aronauer (0.5); review, revise email to J. Aronauer from F. Rostami (0.4); preparation of exhibits for letter motion (0.8) | 4.0 | 1,800.00 | - | 1,800.00 |
| 5/28/19 | fr | prepare motion for attachment; research law; analysis of facts for the motion | 4.9 | 2,205.00 | 2,205.00 | - |
| 5/29/19 | fr | analysis of facts for motion for attachment | 4.0 | 1,800.00 | 1,800.00 | - |
| 5/30/19 | fr | discuss motion for attachment with N. Haber | 0.7 | 315.00 | 315.00 | - |
| 5/30/19 | nh | Review case strategy with F. Rostami (0.7) | 0.7 | 315.00 | - | 315.00 |
| 5/31/19 | fr | review productions from RYI and Y&S | 1.4 | 630.00 | 630.00 | - |
| 5/31/19 | fr | review J. Aronauer email re his clients' production obligation, discuss J. Aronauer email with N. Haber and prepare response to the same | 0.3 | 135.00 | 135.00 | - |
| 5/31/19 | nh | Review additional tax documents produced by J. Aronauer (0.6) | 0.6 | 270.00 | - | 270.00 |
| 6/2/19 | fr | review tax filings produced by RYI and Y&S and email to J. Aronauer re same | 7.4 | 3,330.00 | 3,330.00 | - |
| 6/3/19 | fr | analysis of plaintiffs' damages in light of tax filings | 10.0 | 4,500.00 | 4,500.00 | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/3/19 | nh | Review, revise subpoena to Y. Negita, discuss with F. Rostami (0.5) | 0.5 | 225.00 | - | 225.00 |
| 6/4/19 | fr | analysis of plaintiffs' damages in light of tax filings | 7.0 | 3,150.00 | 3,150.00 | - |
| 6/4/19 | fr | discuss analysis of defendants' tax documents with N. Haber | 0.3 | 135.00 | 135.00 | - |
| 6/4/19 | fr | discuss attachment of defendants' property with N. Haber | 0.3 | 135.00 | 135.00 | - |
| 6/4/19 | fr | review and respond to J. Aronauer re accountant certificate of accuracy of tax records | 0.3 | 135.00 | 135.00 | - |
| 6/4/19 | nh | Discussion with F. Rostami re case strategy (0.3) | 0.3 | 135.00 | - | 135.00 |
| 6/5/19 | fr | further analysis of plaintiffs' damages | 0.5 | 225.00 | 225.00 | - |
| 6/5/19 | fr | status update to plaintiffs | 0.4 | 180.00 | 180.00 | - |
| 6/5/19 | fr | review and respond to emails from J. Aronauer re subpoena to Y. Negita and accountant's declaration | 0.2 | 90.00 | 90.00 | - |
| 6/10/19 | fr | discuss attachment with J. Lerner, a NJ attorney, and email to him re same | 0.3 | 135.00 | 135.00 | - |
| 6/11/19 | fr | review and respond to email from J. Aronauer seeking additional time | 0.2 | 90.00 | 90.00 | - |
| 6/11/19 | nh | Emails to clients re current addresses (0.2); discussion with F. Rostami re joint status letter (0.4); draft joint status letter (1.1); review changes by F. Rostami, revise (0.4); email to F. Rostami re protected categories under federal, NYS and NYS human rights laws (0.4) | 3.3 | 1,485.00 | - | 1,485.00 |
| 6/12/19 | nh | Review letter to court from J. Aronauer, email to F. Rostami re possible response, discuss with F. Rostami (0.7) | 0.7 | 315.00 | - | 315.00 |
| 6/14/19 | fr | review J. Aronauer multiple drafts with his changes to the status letter and discuss same with N. Haber | 2.1 | 945.00 | 945.00 | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/14/19 | nh | Review status letter (0.4) | 0.4 | 180.00 | - | 180.00 |
| 6/17/19 | fr | prepare talking points for the 6/19/19 conference with the Court and review cases cited by J. Aronauer in his status update | 1.7 | 765.00 | 765.00 | - |
| 6/17/19 | fr | analysis of plaintiffs' damages in light of tax filings | 7.0 | 3,150.00 | 3,150.00 | - |
| 6/17/19 | nh | Preparation for status conference, discussion with F. Rostami (0.4); review, revise outline for conference (0.5) | 0.9 | 405.00 | - | 405.00 |
| 6/18/19 | fr | review and respond to J. Aronauer email and conference with him and his associate re his request for extension of his time to file opposition to sanctions motion and tax discovery | 0.2 | 90.00 | 90.00 | - |
| 6/18/19 | fr | discuss with N. Haber analysis of plaintiffs' damages in light of defendants tax documents | 0.3 | 135.00 | 135.00 | - |
| 6/18/19 | fr | emails and conference call with clients regarding status of the case | 1.6 | 720.00 | 720.00 | - |
| 6/18/19 | fr | prepare talking points for the 6/19/19 conference with the Court and review cases cited by Jacob in his status update; and discuss the same with N. Haber | 1.6 | 720.00 | 720.00 | - |
| 6/18/19 | fr | research New York state and federal law for fraudulent transfers | 0.8 | 360.00 | 360.00 | - |
| 6/18/19 | fr | analysis of defendants' production re support for motion for attachment and discuss the same with N. Haber | 4.2 | 1,890.00 | 1,890.00 | - |
| 6/18/19 | nh | Preparation for status conference, discussion with F. Rostami (0.6); discussion re scheduling client meetings (0.3) | 0.9 | 405.00 | - | 405.00 |
| 6/19/19 | fr | travel to and attend conference with M.J. O. Wang, discuss the conference with N. Haber; review and analysis of emails produced by H. Chun; | 1.8 | 810.00 | 810.00 | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/19/19 | nh | Status conference with M.J. O. Wang, travel to court and return (2.3); preparation of correspondence to Y. Negita re subpoena (0.2); emails from/to F. Rostami re H. Chun filing date (0.1) | 2.6 | 1,170.00 | - | 1,170.00 |
| 6/20/19 | fr | discuss sending a letter to M.J. O. Wang re motion for sanctions | 0.5 | 225.00 | 225.00 | - |
| 6/20/19 | fr | review file re transcript fee and email to J. Aronauer and H. Chun re their late payment | 0.4 | 180.00 | 180.00 | - |
| 6/20/19 | fr | per M.J. O. Wang direction, research worker's comp law regarding whether responding to carriers' audits is legally mandated | 1.4 | 630.00 | 630.00 | - |
| 6/20/19 | fr | review and respond to J. Aronauer email regarding search terms to identify emails and the requirement for his clients' to provide worker's comp annual audits | 0.2 | 90.00 | 90.00 | - |
| 6/20/19 | fr | prepare letter to M.J. O. Wang re defendants' failure to produce email communications in connection with sanctions motion | 0.7 | 315.00 | 315.00 | - |
| 6/20/19 | nh | Discussion with F. Rostami re letter to court re H. Chun response to court order (0.3); preparation and revision of draft of letter to M.J. O. Wang (0.8) | 1.1 | 495.00 | - | 495.00 |
| 6/21/19 | fr | review and respond to J. Aronauer email re deposition of Y. Negita | 0.1 | 45.00 | 45.00 | - |
| 6/23/19 | fr | review and analysis of documents produced by Defendants | 8.0 | 3,600.00 | 3,600.00 | - |
| 6/24/19 | fr | prepare for and meet with clients and N. Haber | 3.5 | 1,575.00 | 1,575.00 | - |
| 6/24/19 | fr | conference call with J. Aronauer re settlement | 0.1 | 45.00 | 45.00 | - |
| 6/24/19 | fr | further analysis of facts | 1.8 | 810.00 | 810.00 | - |
| 6/24/19 | nh | Client meeting, with F. Rostami (3.0); update contact list of plaintiffs, email to F. Rostami (0.4) | 3.4 | 1,530.00 | - | 1,530.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/26/19 | fr | prepare for and meet with clients and N. Haber; discuss deposition schedules with N. Haber | 1.6 | 720.00 | 720.00 | - |
| 6/26/19 | nh | Client meeting, with F. Rostami (1.0); email to F. Rostami and discussion with F. Rostami re scheduling of depositions (0.7) | 1.7 | 765.00 | - | 765.00 |
| 6/27/19 | fr | review email from J. Aronauer re request for a settlement conference before the court, discuss same with N. Haber and prepare response, revise response based on N. Haber's input | 0.9 | 405.00 | 405.00 | - |
| 6/27/19 | nh | Discuss possibility of settlement conference with F. Rostami (0.3); draft email to J. Aronauer re settlement conference (0.4) | 0.7 | 315.00 | - | 315.00 |
| 6/28/19 | fr | review opposition from J. Aronauer to Plaintiffs' letter motion for imposition of sanctions for spoliation | 0.3 | 135.00 | 135.00 | - |
| 6/28/19 | fr | prepare motion to compel production of worker's comp records | 5.3 | 2,385.00 | 2,385.00 | - |
| 6/28/19 | nh | Review J. Aronauer response in opposition to motion for spoliation and sanctions, review cases referenced in letter, legal research re case law on issues raised in letter, discuss with F. Rostami (1.1) | 1.1 | 495.00 | - | 495.00 |
| 7/1/19 | fr | prepare motion for sanctions re worker's comp documents | 1.5 | 675.00 | 675.00 | - |
| 7/1/19 | fr | further analysis of documents produced by RYI | 2.7 | 1,215.00 | 1,215.00 | - |
| 7/1/19 | fr | prepare declaration in support of motion for attachment | 2.0 | 900.00 | 900.00 | - |
| 7/1/19 | fr | review Y&S' response to sanctions motion for spoliation | 0.1 | 45.00 | 45.00 | - |
| 7/1/19 | fr | review J. Aronauer letter re withdrawal and discuss the impact of the same with N. Haber | 0.4 | 180.00 | 180.00 | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/1/19 | nh | Review Aronauer filings with court (0.4); review, revise draft of F. Rostami letter motion to M.J. O. Wang re failure to produce workers compensation documents (0.5) | 0.9 | 405.00 | - | 405.00 |
| 7/2/19 | fr | prepare declaration in support of motion for attachment | 2.8 | 1,260.00 | 1,260.00 | - |
| 7/2/19 | nh | Review Aronauer letter to Court re intent to withdraw, discuss with F. Rostami, legal research (0.7) | 0.7 | 315.00 | - | 315.00 |
| 7/11/19 | fr | email to J. Aronauer re his decision to withdraw | 0.1 | 45.00 | 45.00 | - |
| 7/12/19 | nh | Review, revise F. Rostami draft of declaration in support of motion for order of attachment (3.4) | 3.4 | 1,530.00 | - | 1,530.00 |
| 7/15/19 | fr | email to J. Aronauer and H. Chun re deposition schedule | 0.1 | 45.00 | 45.00 | - |
| 7/15/19 | fr | prepare declaration in support of motion for attachment and discuss same with N. Haber | 2.4 | 1,080.00 | 1,080.00 | - |
| 7/15/19 | nh | Review, revise F. Rostami draft of declaration in support of motion for order of attachment (4.7), discuss declaration with F. Rostami (0.9); discussion with F. Rostami re scheduling of depositions (0.4) | 6.0 | 2,700.00 | - | 2,700.00 |
| 7/16/19 | nh | Legal research re order of attachment (2.4) | 2.4 | 1,080.00 | - | 1,080.00 |
| 7/17/19 | fr | review J. Aronauer motion to withdraw and conference with N. Haber | 0.4 | 180.00 | 180.00 | - |
| 7/17/19 | fr | Discuss case law on seeking writ of attachment with N. Haber | 0.8 | 360.00 | 360.00 | - |
| 7/17/19 | nh | Discussion with F. Rostami re proposed deposition schedule (0.6); preparation of draft of memorandum of law re motion for order of attachment (7.2); review J. Aronauer motion to withdraw (0.3) | 8.1 | 3,645.00 | - | 3,645.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/18/19 | fr | review memo of law in support of motion for attachment and discuss the same with N. Haber | 0.8 | 360.00 | 360.00 | - |
| 7/18/19 | nh | Discuss with F. Rostami supplemental letter to M.J. O. Wang re pending motion re spoliation, sanctions; review, revise F.Rostami draft of letter; preparation of draft of memorandum of law re motion for order of attachment (1.9) | 1.9 | 855.00 | - | 855.00 |
| 7/19/19 | fr | discuss with N. Haber obligation to make report to court re depositions and prepare report | 0.4 | 180.00 | 180.00 | - |
| 7/19/19 | nh | Draft letter to M.J. O. Wang re status of scheduling of depositions (0.5) | 0.5 | 225.00 | - | 225.00 |
| 7/21/19 | fr | prepare plaintiffs response to J. Aronauer motion to withdraw | 0.4 | 180.00 | 180.00 | - |
| 7/22/19 | nh | Revision of declaration in support of motion for order of attachment, memorandum of law (6.8) | 6.8 | 3,060.00 | - | 3,060.00 |
| 7/25/19 | fr | review and revise declaration in support of motion to attach | 1.4 | 630.00 | 630.00 | - |
| 7/29/19 | fr | review and revise declaration for motion to attach | 2.4 | 1,080.00 | 1,080.00 | - |
| 7/30/19 | fr | discuss declaration in support of motion for attachment with N. Haber, review revised notice of motion and affidavit for T. Sekiya in connection with same | 1.4 | 630.00 | 630.00 | - |
| 7/30/19 | fr | review M.J. O. Wang order dated 7/30/19 and discuss same and strategy with N. Haber | 0.3 | 135.00 | 135.00 | - |
| 7/30/19 | nh | Review, revise declaration in support of motion for order of attachment, memorandum of law, notice of motion, review of client affidavits as exhibits for declaration (6.7) | 6.7 | 3,015.00 | - | 3,015.00 |
| 7/31/19 | fr | review and revise declaration in support of motion to attach, meet with clients re same and their affidavits in support of same | 9.8 | 4,410.00 | 4,410.00 | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/31/19 | fr | discuss a proposed deposition schedule with N. Haber, email same to J. Aronauer and H. Chun, call with J. Aronauer and review emails from J. Aronauer and H. Chun re same and discuss same with N. Haber | 1.2 | 540.00 | 540.00 | - |
| 7/31/19 | nh | Review, revise declaration in support of motion for order of attachment, memorandum of law (5.2); meeting with clients, revision of affidavits (1.8); review proposed schedule of depositions (0.2) | 7.2 | 3,240.00 | - | 3,240.00 |
| 8/1/19 | fr | review and revise F. Rostami declaration, memo of law in support of motion for attachment, meet with client re same and deposition | 9.5 | 4,275.00 | 4,275.00 | - |
| 8/1/19 | nh | Revise, complete declaration in support of motion for order of attachment, memorandum of law, meet with client, revise T. Sekiya affidavit (3.5) | 3.5 | 1,575.00 | - | 1,575.00 |
| 8/2/19 | fr | discuss with N. Haber the status letter for M.J. O. Wang; emails with J. Aronauer and H. Chun re deposition schedule; prepare and revise status letter; review J. Aronauer status letter | 2.6 | 1,170.00 | 1,170.00 | - |
| 8/2/19 | nh | Preparation, review revision of status letter to court (2.7) | 2.7 | 1,215.00 | - | 1,215.00 |
| 8/5/19 | fr | prepare for status conference with M.J. O. Wang and discuss the same with N. Haber | 0.9 | 405.00 | 405.00 | - |
| 8/5/19 | fr | review RYI opposition to discovery motion re worker's compensation records | 0.1 | 45.00 | 45.00 | - |
| 8/5/19 | nh | Preparation of draft of table of contents for binder re motion for order of attachment (0.9); discussion with F. Rostami re subjects for status conference (0.7) | 1.6 | 720.00 | - | 720.00 |
| 8/6/19 | fr | attend conference before M.J. O. Wang and travel to office | 0.9 | 405.00 | 405.00 | - |
| 8/6/19 | fr | review Court Order [DE 227] | 0.3 | 135.00 | 135.00 | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/6/19 | fr | send clients status update on motion for attachment, order issued by M.J. O. Wang dated 8/6/19 and their scheduled depositions | 0.7 | 315.00 | 315.00 | - |
| 8/6/19 | fr | prepare letter to Y. Negita regarding DE 279 | 0.2 | 90.00 | 90.00 | - |
| 8/6/19 | nh | Travel to court, status conference with Judge Wang (1.0); review, revise draft of letter to Y. Negita (0.1) | 1.1 | 495.00 | - | 495.00 |
| 8/7/19 | fr | review J. Aronauer affirmation of service | 0.1 | 45.00 | 45.00 | - |
| 8/8/19 | fr | review and respond to V. Pawar firm's letter re being retained by RYI defendants, review their reply, M.J. O. Wang's orders and J. Aronauer response | 1.0 | 450.00 | 450.00 | - |
| 8/9/19 | fr | review decision by M.J. O. Wang regarding files and retention of counsel by RYI Defendants | 0.1 | 45.00 | 45.00 | - |
| 8/12/19 | nh | Review court reporter, translation scheduling, emails to/from F. Rostami (0.4) | 0.4 | 180.00 | - | 180.00 |
| 8/14/19 | nh | Review notice of appearance, emails to/from V. Pawar, counsel for RYI (0.4) | 0.4 | 180.00 | - | 180.00 |
| 8/16/19 | fr | prepare with N. Haber (1.0) for and attend conference with RYI Defendants' counsel to discuss matters and outstanding motions (0.9) | 1.9 | 855.00 | 855.00 | - |
| 8/16/19 | nh | Discussion with F. Rostami re telephone call with RYI counsel (0.5); telephone discussion with V. Pawar and F. Rostami (0.9) | 1.4 | 630.00 | - | 630.00 |
| 8/22/19 | fr | review recent RYI Defendants' filing and court order | 0.2 | 90.00 | 90.00 | - |
| 8/23/19 | nh | File review, evidentiary analysis, prepare for depositions (2.3) | 2.3 | 1,035.00 | - | 1,035.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/26/19 | fr | discuss deposition of Y. Negita with N. Haber | 0.3 | 135.00 | 135.00 | - |
| 8/26/19 | nh | Meeting with N. Natatpisit and K. Thanatharn re deposition prep (2.0); file review, preparation of outline of subjects for deposition of Y. Negita (4.7) | 6.7 | 3,015.00 | - | 3,015.00 |
| 8/27/19 | fr | review notes prepared by N. Haber for Y. Negita deposition and revise same; discuss research regarding spousal privilege with N. Haber regarding Y. Negita deposition | 1.6 | 720.00 | 720.00 | - |
| 8/27/19 | nh | Review F. Rostami comments on Y. Negita deposition outline, revise, prepare exhibits (1.5) | 1.5 | 675.00 | - | 675.00 |
| 8/28/19 | fr | prepare for deposition of Y. Negita, attend deposition and await her appearance and email to V. Pawar re same and review email from V. Pawar and discuss same with N. Haber | 2.0 | 900.00 | 900.00 | - |
| 8/28/19 | fr | research on motion to compel Y. Negita compliance and on contempt on court for failing to comply with the 8/6/19 court order | 2.4 | 1,080.00 | 1,080.00 | - |
| 8/28/19 | fr | prepare declaration, notice of motion and memo of law in support of motion per FRCP Rule 45 to enforce subpoena against Y. Negita | 3.8 | 1,710.00 | 1,710.00 | - |
| 8/28/19 | nh | Attend Y. Negita deposition (non-appearance) (0.9); discuss motion to compel with F. Rostami (0.2); review email from V. Pawar (0.1); email to N. Natatpisit and K. Thanatharn re deposition (0.1) | 1.3 | 585.00 | - | 585.00 |
| 8/29/19 | fr | review FRCP Rule 68 offer of judgment from RYI and discuss the same with N. Haber | 0.5 | 225.00 | 225.00 | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/29/19 | nh | Review, revise notice of motion to compel Y. Negita deposition, declaration in support of motion (2.7) | 2.7 | 1,215.00 | - | 1,215.00 |
| 8/30/19 | fr | prepare memo of law, declaration and notice of motion for motion to compel attendance of Y. Negita at deposition | 5.1 | 2,295.00 | 2,295.00 | - |
| 8/30/19 | fr | research sanctions and prepare letter motion re depositions | 2.7 | 1,215.00 | 1,215.00 | - |
| 8/30/19 | nh | Review, revise notice of motion to compel Y. Negita deposition, declaration in support of motion, memorandum in support of motion (1.7); review, revise letter motion re failure to take Plaintiffs' depositions (0.4) | 2.1 | 945.00 | - | 945.00 |
| 9/3/19 | fr | review and analysis of RYI and Y&S's opposition to motion for attachment and discuss same with N. Haber | 1.2 | 540.00 | 540.00 | - |
| 9/4/19 | fr | emails with V. Pawar and H. Chun re depositions of M. Negita and K. Kora, review email drafted by N. Haber to V. Pawar in response to cancelling Y. Negita's deposition | 0.6 | 270.00 | 270.00 | - |
| 9/4/19 | nh | Emails from/to V. Pawar re deposition scheduling (0.3) | 0.3 | 135.00 | - | 135.00 |
| 9/5/19 | fr | emails with V. Pawar and H. Chun re depositions of M. Negita and K. Kora, discussion re same with N. Haber | 0.8 | 360.00 | 360.00 | - |
| 9/5/19 | fr | research legal standard for (i) sanctioning a party for failure to appear for their own deposition and (ii) sanctioning party's attorney | 4.0 | 1,800.00 | 1,800.00 | - |
| 9/6/19 | fr | review emails from and V. Pawar and H. Chun and respond to H. Chun regarding conducting of K. Kora's deposition and emails and discussions with N. Haber re same | 0.7 | 315.00 | 315.00 | - |
| 9/6/19 | fr | email with V. Pawar regarding depositions of M. Negita and M. Maki and Y. Negita and discussion of strategy regarding Y. Negita deposition | 0.5 | 225.00 | 225.00 | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/6/19 | fr | discussion with N. Haber regarding additional discovery requests from Negita and discussion with N. Haber re same | 1.6 | 720.00 | 720.00 | - |
| 9/6/19 | fr | search regarding T. Kobayashi's businesses Nuku Nuku and On Japan Corp | 0.4 | 180.00 | 180.00 | - |
| 9/6/19 | fr | prepare for K. Kora's deposition | 1.0 | 450.00 | 450.00 | - |
| 9/6/19 | nh | Discuss additional discovery demands from Negita with F. Rostami | 1.6 | 720.00 | - | 720.00 |
| 9/6/19 | nh | File review, analysis, prep for deposition of K. Kora (8.4) | 8.4 | 3,780.00 | - | 3,780.00 |
| 9/8/19 | nh | Review, revise outline for deposition of K. Kora (1.2) | 1.2 | 540.00 | - | 540.00 |
| 9/9/19 | nh | Revise deposition outline, conduct partial deposition of K. Kora (5.3) | 5.3 | 2,385.00 | - | 2,385.00 |
| 9/11/19 | fr | discuss reply to motion for attachment with N. Haber | 0.3 | 135.00 | 135.00 | - |
| 9/11/19 | nh | Legal research re motion for attachment (2.7); discussion with F. Rostami re motion for attachment (0.3) | 3.0 | 1,350.00 | - | 1,350.00 |
| 9/12/19 | fr | review and revise reply declaration and memo of law | 1.0 | 450.00 | 450.00 | - |
| 9/12/19 | nh | Draft reply memorandum re motion for attachment, declaration (6.6) | 8.6 | 3,870.00 | - | 3,870.00 |
| 9/13/19 | fr | review and revise reply declaration and memo of law | 2.4 | 1,080.00 | 1,080.00 | - |
| 9/13/19 | fr | prepare status report and conferences with N. Haber and emails and conferences with V. Pawar and N. Haber regarding same and | 1.9 | 855.00 | 855.00 | - |
| 9/13/19 | fr | review rough transcript of K. Kora's deposition | 1.0 | 450.00 | 450.00 | - |
| 9/13/19 | nh | Revise reply memorandum re motion for attachment, declaration (2.4); telephone discussion with F. Rostami and V. Pawar (0.4), review, revise status letter (0.5); discussions with F. Rostami (0.4) | 3.7 | 1,665.00 | - | 1,665.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/16/19 | fr | review and revise discovery requests to K, Kora and review deposition transcript to prepare same | 0.7 | 315.00 | 315.00 | - |
| 9/16/19 | nh | Prepare status email to clients (0.6); discussion with F. Rostami re depositions (0.2); review, provide additional document requests for Kora (0.2) | 1.0 | 450.00 | - | 450.00 |
| 9/17/19 | fr | email to V. Pawar regarding his clients' production obligation | 0.2 | 90.00 | 90.00 | - |
| 9/19/19 | fr | review and analysis of Y&S production on 9/19/19 of gross sales report, profit and loss statements and balance sheet in light of previously produced tax returns and email correspondence | 3.9 | 1,755.00 | 1,755.00 | - |
| 9/19/19 | fr | prepare for deposition of K. Kora | 3.5 | 1,575.00 | 1,575.00 | - |
| 9/19/19 | nh | File review, analysis, prep for deposition of K. Kora, digest transcript of 9/9/19 deposition (1.9); email to H. Chun re documents sent through Dropbox (0.1) | 2.0 | 900.00 | - | 900.00 |
| 9/20/19 | fr | attend deposition of K. Kora and discuss the same with N. Haber | 6.3 | 2,835.00 | 2,835.00 | - |
| 9/20/19 | nh | Revise deposition outline, conduct deposition of K. Kora (4.9) | 4.9 | 2,205.00 | - | 2,205.00 |
| 9/23/19 | fr | discuss V. Pawar's email regarding depositions of his clients with N. Haber and Plaintiffs' response to V. Pawar | 0.6 | 270.00 | 270.00 | - |
| 9/23/19 | nh | Discussion with F. Rostami re scheduling of plaintiffs' depositions (0.5); prepare and send email to V. Pawar (0.6) | 1.1 | 495.00 | - | 495.00 |
| 9/24/19 | fr | review emails from V. Pawar and N. Haber regarding deposition of defendants | 0.2 | 90.00 | 90.00 | - |
| 9/24/19 | fr | research legal standard for seeking leave to file supplemental documents in support of motion for attachment; and draft letter motion to court and review K. Kora's transcript in connection with the same | 4.9 | 2,205.00 | 2,205.00 | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/24/19 | nh | Discussion, emails with F. Rostami, review and revise letter to Court re production of defendants for depositions (1.4) | 1.4 | 630.00 | - | 630.00 |
| 9/26/19 | fr | review Court Order [DE 309], discuss same with N. Haber and emails to V. Pawar to organize the depositions | 1.6 | 720.00 | 720.00 | - |
| 9/26/19 | fr | review K. Kora deposition transcript | 1.7 | 765.00 | 765.00 | - |
| 9/26/19 | fr | prepare letter motion seeking leave to file supplemental documents in support of motion for attachment, and prepare F. Rostami declaration to be filed once leave is granted | 3.6 | 1,620.00 | 1,620.00 | - |
| 9/26/19 | fr | status update to and emails with client | 0.3 | 135.00 | 135.00 | - |
| 9/26/19 | fr | review transcripts and prepare email to V. Pawar and H. Chun listing documents that Plaintiffs requested during deposition from K. Kora's counsel and documents that Plaintiffs seek from RYI | 0.5 | 225.00 | 225.00 | - |
| 9/26/19 | nh | Email to plaintiffs for scheduling of depositions (0.2); review letter motion re supplemental documents re attachment, declaration (1.0); emails from/to clients (0.3) | 1.5 | 675.00 | - | 675.00 |
| 9/27/19 | fr | review RYI letter to Judge Valerie Caproni | 0.1 | 45.00 | 45.00 | - |
| 9/29/19 | nh | Review, revise notice of motion to compel Y. Negita deposition, declaration in support of motion (2.7) | 2.7 | 1,215.00 | - | 1,215.00 |
| 9/30/19 | nh | Review, revise notice of motion to compel Y. Negita deposition, declaration in support of motion, memorandum in support of motion (1.7); review, revise letter motion re failure to take Plaintiffs' depositions (0.4) | 2.1 | 945.00 | - | 945.00 |
| 10/1/19 | fr | prepare subpoena to Kil S. Jung | 0.9 | 405.00 | 405.00 | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/1/19 | fr | report discussions with V. Pawar regarding settlement and our strategy | 0.2 | 90.00 | 90.00 | - |
| 10/1/19 | fr | communicate offer of settlement from RYI to clients and a status update | 0.3 | 135.00 | 135.00 | - |
| 10/2/19 | fr | review and respond to V. Pawar's letter motion re settlement conference and review Court's order | 0.7 | 315.00 | 315.00 | - |
| 10/3/19 | fr | review revisions to subpoena for Kil S. Jung made by N. Haber, further revise the subpoena and serve it on parties and Kil S. Jung | 1.1 | 495.00 | 495.00 | - |
| 10/3/19 | fr | conference call with V. Pawar re settlement | 0.3 | 135.00 | 135.00 | - |
| 10/3/19 | nh | File review, analysis, prep for deposition of M. Maki (3.5) | 3.5 | 1,575.00 | - | 1,575.00 |
| 10/4/19 | fr | prepare for and attend conference with N. Haber and V. Pawar to discuss settlement | 1.1 | 495.00 | 495.00 | - |
| 10/4/19 | nh | Prep for deposition of M. Maki (8.2) | 8.2 | 3,690.00 | - | 3,690.00 |
| 10/6/19 | fr | review and revise Maki's deposition notes | 2.6 | 1,170.00 | 1,170.00 | - |
| 10/6/19 | fr | emails with clients and V. Pawar re their depositions | 0.5 | 225.00 | 225.00 | - |
| 10/6/19 | nh | Review outline for M. Maki deposition (0.7) | 0.7 | 315.00 | - | 315.00 |
| 10/7/19 | fr | emails with clients, V. Pawar and H. Chun re depositions | 0.3 | 135.00 | 135.00 | - |
| 10/7/19 | fr | review balance sheet and discuss same with N. Haber | 0.7 | 315.00 | 315.00 | - |
| 10/7/19 | fr | prepare for and attend deposition of Miho Maki and discuss strategy with N. Haber re same | 8.0 | 3,600.00 | 3,600.00 | - |
| 10/7/19 | nh | Prep for deposition of M. Maki (1.3); Deposition of M. Maki (6.8) | 8.1 | 3,645.00 | - | 3,645.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/8/19 | fr | review transcript of Maki's deposition on 10/7, prepare for deposition, discuss same with N. Haber and attend deposition of Maki; discuss deposition of Maki with N. Haber | 5.3 | 2,385.00 | 2,385.00 | - |
| 10/8/19 | fr | emails with V. Pawar regarding plaintiffs' depositions | 0.4 | 180.00 | 180.00 | - |
| 10/8/19 | nh | Deposition of M. Maki (3.7) | 3.7 | 1,665.00 | - | 1,665.00 |
| 10/9/19 | fr | emails with V. Pawar re plaintiffs' deposition, email with clients re same | 0.3 | 135.00 | 135.00 | - |
| 10/10/19 | fr | email with V. Pawar re plaintiffs' depositions | 0.1 | 45.00 | 45.00 | - |
| 10/11/19 | fr | review and respond to V. Pawar's emails re depositions scheduled for October 14 week and conference with N. Haber re same | 0.4 | 180.00 | 180.00 | - |
| 10/11/19 | nh | Emails from V. Pawar re scheduling of depositions, telephone discussion with F. Rostami (0.7) | 0.7 | 315.00 | - | 315.00 |
| 10/11/19 | nh | Review emails re depositions of M. Negita, plaintiffs; discussion with F. Rostami re same (1.6); review transcripts, prepare email to V. Pawar re documents requested from M. Maki at deposition (0.9) | 2.5 | 1,125.00 | - | 1,125.00 |
| 10/14/19 | fr | review letter motion to compel depositions as per scheduled agreement and conference with N. Haber re same | 0.8 | 360.00 | 360.00 | - |
| 10/14/19 | nh | Partial preparation of deposition outline for M. Negita (1.3); review emails, discuss with F. Rostami, draft letter motion to Court re deposition of M. Negita and plaintiffs, and failure of H.Chun to produce documents, revise letter and prepare exhibits (4.2) | 5.5 | 2,475.00 | - | 2,475.00 |
| 10/15/19 | fr | multiple emails with V. Pawar regarding depositions and discuss response with N. Haber | 0.8 | 360.00 | 360.00 | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/19 | fr | review V. Pawar's claims in filings with court, discuss same with N. Haber, prepare responses to same and report status update re same to clients | 2.8 | 1,260.00 | 1,260.00 | - |
| 10/15/19 | fr | prepare third amended complaint | 3.5 | 1,575.00 | 1,575.00 | - |
| 10/15/19 | nh | Review, revise letters to Court in response to V. Pawar's opposition to motion to direct M. Negita deposition, discussions with F. Rostami (2.5); partial preparation of deposition outline for M. Negita (2.1) | 2.1 | 945.00 | - | 945.00 |
| 10/16/19 | fr | discuss amended complaint with N. Haber | 0.1 | 45.00 | 45.00 | - |
| 10/16/19 | fr | review V. Pawar's email and discussed same with N. Haber | 0.1 | 45.00 | 45.00 | - |
| 10/16/19 | fr | emails with clients re depositions | 0.4 | 180.00 | 180.00 | - |
| 10/16/19 | nh | Review draft of third amended complaint, review memo of law and declaration in previous case in which motion for leave to file amended complaint was made, legal research (2.7) | 2.7 | 1,215.00 | - | 1,215.00 |
| 10/18/19 | fr | emails with V. Pawar and H. Chun re status update to the Court, review and revise status update and conference call with N. Haber re same | 1.7 | 765.00 | 765.00 | - |
| 10/18/19 | nh | Revise proposed status letter, emails re contents of status letter, revision of letter, filing (2.2) | 2.2 | 990.00 | - | 990.00 |
| 10/21/19 | fr | review V. Pawar's letter to the Court re depositions | 0.1 | 45.00 | 45.00 | - |
| 10/21/19 | fr | review revisions to and revise the third amended complaint and discussions with N. Haber regarding the revisions, the applicability of FRCP 16(a) and the pleading requirements for fraudulent conveyance statutes | 1.7 | 765.00 | 765.00 | - |
| 10/21/19 | nh | Review, revise third amended complaint (3.9) | 3.9 | 1,755.00 | - | 1,755.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/22/19 | nh | Prepare, revise declaration in support of motion for leave to amend, prepare notice of motion for leave to amend (3.6) | 3.6 | 1,620.00 | - | 1,620.00 |
| 10/24/19 | fr | meet with 2 clients re deposition; review Court's order re depositions and email to clients re same | 1.5 | 675.00 | 675.00 | - |
| 10/25/19 | fr | meet with clients re deposition | 2.0 | 900.00 | 900.00 | - |
| 10/28/19 | fr | analysis of financial data provided by Defendants including balance sheets for 2016-2017 from RYI and Y&S to revise the third amended complaint and discuss the sufficiency of allegations with N. Haber | 6.6 | 2,970.00 | 2,970.00 | - |
| 10/28/19 | nh | Discuss with F. Rostami (0.7); revise third amended complaint (2.1) | 2.8 | 1,260.00 | - | 1,260.00 |
| 10/29/19 | fr | research, further review and revise the third amended complaint; review and revise declaration and conferences with N. Haber re same | 6.7 | 3,015.00 | 3,015.00 | - |
| 10/29/19 | nh | Revise Third Amended Complaint (2.7) | 2.7 | 1,215.00 | - | 1,215.00 |
| 10/30/19 | fr | review and revise declaration and memo of law in support of TAC | 1.8 | 810.00 | 810.00 | - |
| 10/30/19 | fr | calculate actual damages for settlement discussion, conference with N. Haber re same | 1.4 | 630.00 | 630.00 | - |
| 10/30/19 | nh | Revise Third Amended Complaint, revise declaration in support of motion, legal research, draft memorandum of law in support of motion (8.3) | 8.3 | 3,735.00 | - | 3,735.00 |
| 10/31/19 | fr | prepare for re-settlement conference with the Court | 0.3 | 135.00 | 135.00 | - |
| 10/31/19 | fr | review and respond to V. Pawar's emails regarding Maki's deposition transcripts | 0.4 | 180.00 | 180.00 | - |
| 10/31/19 | fr | email and call with clients re their depositions | 0.1 | 45.00 | 45.00 | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/1/19 | fr | attend depositions of S. Topon, W. Nakwirot, N. Natatpisit and O. Keawsri by V. Pawar | 7.0 | 3,150.00 | 3,150.00 | - |
| 11/1/19 | nh | Depositions of plaintiffs by V. Pawar (7.3) | 7.3 | 3,285.00 | - | 3,285.00 |
| 11/1/19 | fr | meet with clients after deposition | 0.7 | 315.00 | 315.00 | - |
| 11/4/19 | fr | review RYI's request for extension of time to file opposition to motion to amend complaint; research time to file counterclaims, review past filings and prepare response to RYI motion | 3.0 | 1,350.00 | 1,350.00 | - |
| 11/9/19 | nh | Review, revise deposition outline for Y. Negita (2.3) | 2.3 | 1,035.00 | - | 1,035.00 |
| 11/10/19 | nh | Review, revise deposition outline for M. Negita (1.1) | 1.1 | 495.00 | - | 495.00 |
| 11/11/19 | fr | email with V. Pawar regarding his abrupt change of time when Yasuko's deposition is set to begin which required change of reporter, translator and room reservation time | 3.3 | 1,485.00 | 1,485.00 | - |
| 11/11/19 | fr | discuss areas to question Y. Negita at her deposition; revise outline for Y. Negita deposition | 4.1 | 1,845.00 | 1,845.00 | - |
| 11/11/19 | nh | Review, revise deposition outline for Y. Negita, M. Negita, deposition prep (8.7) | 8.7 | 3,915.00 | - | 3,915.00 |
| 11/12/19 | fr | prepare for and attend deposition of Y. Negita, discuss with N. Haber the remaining topics to be covered at the continuation of the deposition and deposition of M. Negita | 6.8 | 3,060.00 | 3,060.00 | - |
| 11/13/19 | nh | Complete deposition of Y. Negita (3.7); conduct deposition of M. Negita (3.5); review and prepare for continuation of M. Negita deposition (1.1) | 8.2 | 3,690.00 | - | 3,690.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/19 | fr | prepare for and attend depositions of Y. Negita and M. Negita and discuss same with N. Haber | 8.7 | 3,915.00 | 3,915.00 | - |
| 11/13/19 | fr | prepare subpoena to AT&T and TD Bank to obtain information concerning M. Negita and Y. Negita telecommunications and banking | 1.2 | 540.00 | 540.00 | - |
| 11/13/19 | fr | emails with Kil Jung regarding his failure to comply with the subpoena served on him on 10/3/19 | 0.2 | 90.00 | 90.00 | - |
| 11/14/19 | fr | prepare for and attend deposition of M. Negita and discuss the information learned at the deposition with N. Haber | 8.3 | 3,735.00 | 3,735.00 | - |
| 11/14/19 | nh | Deposition prep (0.8); complete deposition of Y. Negita (6.8); discussion with F. Rostami and H. Sugano re next steps (1.0) | 8.8 | 3,960.00 | - | 3,960.00 |
| 11/25/19 | fr | discuss the testimony of clients at deposition with N. Haber | 0.4 | 180.00 | 180.00 | - |
| 11/25/19 | nh | Travel to deposition, deposition prep with clients, defend depositions (4.8) | 4.8 | 2,160.00 | - | 2,160.00 |
| 12/2/19 | fr | discuss with N. Haber the agenda for the 12/11/19 conference with Judge Wang | 0.5 | 225.00 | 225.00 | - |
| 12/2/19 | fr | review email from V. Pawar re subpoenas he plans to serve on Plaintiffs' other employers which in my opinion is solely contemplated to harass Plaintiffs AND emailed him about his outstanding discovery productions and asked for a meet and confer conference | 0.3 | 135.00 | 135.00 | - |
| 12/3/19 | fr | prepare an agenda list for discussion with V. Pawar & H. Chun to attempt to resolve some of the issues without the need for Court's intervention | 1.4 | 630.00 | 630.00 | - |
| 12/3/19 | nh | Review, revise draft of email to V. Pawar, H. Chun (0.4) | 0.4 | 180.00 | - | 180.00 |
| 12/6/19 | fr | prepare agenda letter to be filed with the Court; | 0.6 | 270.00 | 270.00 | - |
| 12/6/19 | fr | prepare affirmation of service of subpoena on Kil Jung | 0.2 | 90.00 | 90.00 | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/6/19 | nh | File review; prepare, revise status letter to court in advance of conference (1.6) | 1.6 | 720.00 | - | 720.00 |
| 12/10/19 | nh | Review H. Chun submission to court, prepare letter for filing with court (0.7) | 0.7 | 315.00 | - | 315.00 |
| 12/11/19 | fr | attend court conference with MJ Wang, and attempt to meet and confer with defendants' counsel who time and time show their lack of knowledge of the applicable law (.2 waiting before session+ 1.2 with Court and defendants' counsel and .5 travel time back from the Court) | 1.9 | 855.00 | 855.00 | - |
| 12/11/19 | nh | Status conference before M.J. Wang, with F. Rostami (2.3) | 2.3 | 1,035.00 | - | 1,035.00 |
| 12/13/19 | fr | review V. Pawar's subpoena to plaintiffs' employers, review FRCP 45 and discuss with N. Haber | 0.7 | 315.00 | 315.00 | - |
| 12/13/19 | fr | email with V. Pawar and H. Chun re an extension of time to file reply on motions to amend and quash the subpoena; prepare motion to be filed with Court | 0.4 | 180.00 | 180.00 | - |
| 12/13/19 | fr | review memo of law filed by RYI in opposition to plaintiffs' motion to amend and discuss the same with N. Haber | 1.2 | 540.00 | 540.00 | - |
| 12/13/19 | nh | Review, revise letter to M.J. O. Wang seeking extension (0.4) | 0.4 | 180.00 | - | 180.00 |
| 12/16/19 | fr | email with V. Pawar re extension, finalize extension request | 0.4 | 180.00 | 180.00 | - |
| 12/16/19 | fr | prepare status report to clients re 12/11/19 court conference | 0.5 | 225.00 | 225.00 | - |
| 12/17/19 | fr | review M.J. O. Wang order of 12/17/19 re reply; review V. Pawar's opposition and research his cases | 1.5 | 675.00 | 675.00 | - |
| 12/17/19 | fr | research depositions in Japan to prepare the letter and prepared letter for H. Chun per M.J. O. Wang order of 12/11/19 | 1.2 | 540.00 | 540.00 | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/19 | fr | review and analysis of V. Pawar's opposition and prepare outline of reply and research law | 5.5 | 2,475.00 | 2,475.00 | - |
| 12/19/19 | nh | File review, legal research, preparation and revision of response to V. Pawar opposition to motion to add Y. Negita as defendant, prepare exhibits to response (5.4) | 5.4 | 2,430.00 | - | 2,430.00 |
| 12/27/19 | nh | Preparation of notice of motion to quash third party subpoena, declaration, memorandum of law, legal research (5.3) | 5.3 | 2,385.00 | - | 2,385.00 |
| 1/6/20 | fr | review notice of motion, declaration and memo of law on motion to quash subpoenas V. Pawar served on 2 plaintiffs' employers | 2.3 | 1,035.00 | 1,035.00 | - |
| 1/6/20 | nh | Discuss draft of motion papers with F. Rostami (0.3), revise motion papers (1.2); email to V. Pawar and H. Chun transmitting invoice for status conference transcript (0.2) | 1.7 | 765.00 | - | 765.00 |
| 1/7/20 | fr | review revised declaration and memo of law in support of motion to quash subpoena | 0.6 | 270.00 | 270.00 | - |
| 1/7/20 | nh | File review, research re Request for Admissions (1.6); revise motion papers (0.9) | 2.5 | 1,125.00 | - | 1,125.00 |
| 1/8/20 | nh | Further revision of motion papers (0.5); file review, review of Maki deposition testimony (0.7) | 1.2 | 540.00 | - | 540.00 |
| 1/10/20 | fr | emails with V. Pawar re discovery | 0.2 | 90.00 | 90.00 | - |
| 1/17/20 | nh | Complete, file motion to quash subpoenas (0.8) | 0.8 | 360.00 | - | 360.00 |
| 1/22/20 | fr | review V. Pawar's letter to Court re changing 1/29/20 conference | 0.2 | 90.00 | 90.00 | - |
| 1/23/20 | fr | review MJ order re conference with the Court | 0.1 | 45.00 | 45.00 | - |
| 1/27/20 | nh | Email to V. Pawar re transcripts of Plaintiffs' depositions (0.2); review, digest deposition transcripts (2.6) | 2.8 | 1,260.00 | - | 1,260.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/28/20 | nh | Review, digest deposition transcripts (2.1) | 2.1 | 945.00 | - | 945.00 |
| 1/29/20 | nh | Email to V. Pawar re transcripts of Plaintiffs' depositions (0.1); review, digest deposition transcripts (2.0); status email to clients (0.4); emails to Plaintiff deponents transmitting transcripts, requesting review (0.7) | 3.2 | 1,440.00 | - | 1,440.00 |
| 1/30/20 | fr | email with N. Haber re discovery responses due from plaintiffs | 0.1 | 45.00 | 45.00 | - |
| 1/30/20 | nh | File review, digest deposition transcripts (1.4) | 1.4 | 630.00 | - | 630.00 |
| 2/3/20 | nh | Review response to motion to quash, discuss with F. Rostami (0.7); digest transcripts (1.1) | 2.8 | 1,260.00 | | 1,260.00 |
| 2/4/20 | fr | review correspondence with client | 0.2 | 90.00 | 90.00 | - |
| 2/4/20 | fr | review opposition of RYI on motion to quash subpoenas | 0.4 | 180.00 | 180.00 | - |
| 2/4/20 | nh | Digest transcripts (2.5) | 2.5 | 1,125.00 | | 1,125.00 |
| 2/5/20 | fr | discuss reply to opposition of RYI on motion to quash with N. Haber and review reply declaration and discuss same with N. Haber | 0.6 | 270.00 | 270.00 | - |
| 2/5/20 | nh | Digest transcripts (2.7); legal research re cases cited by V. Pawar, draft, revise reply affirmation in support of motion, file with court (2.7) | 5.4 | 2,430.00 | | 2,430.00 |
| 2/18/20 | fr | discuss strategy and upcoming status report to the Court with N. Haber | 0.4 | 180.00 | 180.00 | - |
| 2/18/20 | nh | Preparation of joint status letter (0.9) | 0.9 | 405.00 | | 405.00 |
| 2/19/20 | fr | review status report prepared by N. Haber and multitude of emails from V. Pawar and discuss responses to him with N. Haber and review and revise proposed emails to him | 0.7 | 315.00 | 315.00 | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/19/20 | nh | Revise status letter, email to V. Pawar, H. Chun (0.3); preparation of response to V. Pawar email re conducting of Plaintiffs' depositions (0.4); emails to/from V. Pawar (0.7) | 1.4 | 630.00 | | 630.00 |
| 2/20/20 | fr | review V. Pawar's email re status report and review N. Haber's revisions to same | 0.2 | 90.00 | 90.00 | - |
| 2/20/20 | nh | Revise status letter, emails to/from V. Pawar, file letter (0.5) | 0.5 | 225.00 | | 225.00 |
| 2/25/20 | fr | discuss plaintiffs' position and steps and strategy to prepare for conference before the Court tomorrow | 0.5 | 225.00 | 225.00 | - |
| 2/25/20 | nh | Discussion with F. Rostami re subjects for status conference with Magistrate Judge Wang (0.5) | 0.5 | 225.00 | | 225.00 |
| 2/26/20 | fr | conference before M.J. O. Wang (.5) and travel to and from court (1) | 1.5 | 675.00 | 675.00 | - |
| 2/26/20 | nh | Prepare for status conference (1.2); travel to court and status conference (1.7) | 2.9 | 1,305.00 | | 1,305.00 |
| 2/27/20 | fr | Prepare email report to clients | 0.3 | 135.00 | 135.00 | - |
| 3/2/20 | nh | File review, preparation for T. Kobayashi deposition (3.3) | 3.3 | 1,485.00 | - | 1,485.00 |
| 3/3/20 | nh | Preparation for T. Kobayashi deposition (2.4) | 2.4 | 1,080.00 | - | 1,080.00 |
| 3/4/20 | nh | Preparation for T. Kobayashi deposition, deposition of T. Kobayashi (5.4) | 5.4 | 2,430.00 | - | 2,430.00 |
| 3/5/20 | nh | Review rough draft of deposition (0.6) | 0.6 | 270.00 | - | 270.00 |
| 3/6/20 | nh | Deposition of T. Kobayashi (5.1) | 5.1 | 2,295.00 | - | 2,295.00 |
| 3/9/20 | nh | Preparation of Requests for Admission to RYI Defendants (2.4) | 2.4 | 1,080.00 | - | 1,080.00 |
| 3/10/20 | nh | Preparation of Requests for Admission to RYI Defendants (2.1) | 2.1 | 945.00 | - | 945.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/10/20 | fr | review requests for admission and conference with N. Haber re same | 0.5 | 225.00 | 225.00 | - |
| 3/11/20 | nh | Preparation of Requests for Admission to RYI Defendants, legal research re burdensomeness of excessive RFAs (3.6) | 3.6 | 1,620.00 | - | 1,620.00 |
| 3/12/20 | nh | Revise Requests for Admission to RYI Defendants, prepare RFAs to Y&S Defendants (3.3) | 3.3 | 1,485.00 | - | 1,485.00 |
| 3/12/20 | fr | review requests for admission and conference with N. Haber re same | 1.0 | 450.00 | 450.00 | - |
| 3/13/20 | nh | Revise RFAs, prepare exhibits, emails to V. Pawar, H. Chun (2.4) | 2.4 | 1,080.00 | - | 1,080.00 |
| 4/2/20 | fr | review court orders [DE 359 and DE 360] and RYI's status update and prepare Plaintiffs' status update | 0.7 | 315.00 | 315.00 | - |
| 4/2/20 | nh | Review status letter filed by V. Pawar, telephone discussion with F. Rostami re status letter (0.6) | 0.6 | 270.00 | - | 270.00 |
| 4/13/20 | fr | review and revise status update to court | 0.2 | 90.00 | 90.00 | - |
| 4/13/20 | nh | Review, revise status letter to M.J. O. Wang (0.5) | 0.5 | 225.00 | - | 225.00 |
| 6/12/20 | nh | Draft letter to court re V. Pawar extension of time for response to RFAs (0.3); telephone discussion with F. Rostami (0.2) | 0.5 | 225.00 | - | 225.00 |
| 6/15/20 | nh | Revise letter to court (0.2) | 0.2 | 90.00 | - | 90.00 |
| 7/13/20 | nh | Review Y&S responses to Requests for Admission (0.2) | 0.2 | 90.00 | - | 90.00 |
| 7/17/20 | nh | Review RYI responses to Requests for Admissions, telephone discussion with F. Rostami (0.8) | 0.8 | 360.00 | - | 360.00 |
| 8/3/20 | fr | review court order and discuss strategy with N. Haber | 1.2 | 540.00 | 540.00 | - |
| 8/3/20 | nh | Telephone discussion with F. Rostami re case status (0.3) | 0.3 | 135.00 | - | 135.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/5/20 | nh | Draft letter to Judge Liman (0.8); review Memorandum Decision and Order of M.J. O. Wang (0.6) | 1.4 | 630.00 | - | 630.00 |
| 8/9/20 | fr | revise complaint and correspond with N. Haber re same | 0.3 | 135.00 | 135.00 | - |
| 8/9/20 | nh | Review, revise Third Amended Complaint (1.7); emails to/from F. Rostami (0.2) | 1.9 | 855.00 | - | 855.00 |
| 8/11/20 | nh | Review, revise Third Amended Complaint (0.6) | 0.6 | 270.00 | - | 270.00 |
| 8/30/20 | fr | review and respond to V. Pawar's demand | 0.1 | 45.00 | 45.00 | - |
| 9/3/20 | nh | Telephone discussion with F. Rostami (0.3) | 0.3 | 135.00 | - | 135.00 |
| 9/8/20 | fr | review status report and emails re same | 0.1 | 45.00 | 45.00 | - |
| 9/8/20 | nh | Telephone discussion with F. Rostami (0.2); prepare status letter, emails to/from V. Pawar, revise status letter (0.8); email to F. Rostami (0.1) | 1.1 | 495.00 | - | 495.00 |
| 9/15/20 | fr | conference with M.J. O. Wang | 0.4 | 180.00 | 180.00 | - |
| 9/15/20 | nh | Telephone conference with M.J. O. Wang (0.5) | 0.5 | 225.00 | - | 225.00 |
| 10/29/20 | nh | File review (0.7) | 0.7 | 315.00 | - | 315.00 |
| 10/30/20 | nh | File review, research re Rule 56.1 statement, preparation of notice of motion, partial preparation of Rule 56.1 statement (3.2) | 3.2 | 1,440.00 | - | 1,440.00 |
| 11/2/20 | nh | Partial preparation of Rule 56.1 statement of undisputed material facts (4.6) | 4.6 | 2,070.00 | - | 2,070.00 |
| 11/3/20 | nh | Partial preparation of Rule 56.1 statement of undisputed material facts (3.1) | 3.1 | 1,395.00 | - | 1,395.00 |
| 11/4/20 | nh | Partial preparation of Rule 56.1 statement of undisputed material facts (2.7) | 2.7 | 1,215.00 | - | 1,215.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/5/20 | nh | Partial preparation of Rule 56.1 statement of undisputed material facts (3.4); review email from V. Pawar re extension, emails to/from F. Rostami (0.2) | 3.6 | 1,620.00 | - | 1,620.00 |
| 11/6/20 | nh | Emails to/from F. Rostami, to/from V. Pawar re extension (0.4) | 0.4 | 180.00 | - | 180.00 |
| 11/23/20 | fr | review and revise declaration and rule 56 statement and email to N. Haber re same | 2.5 | 1,125.00 | 1,125.00 | - |
| 11/23/20 | nh | Revise Rule 56.1 Statement, preparation of declaration in support of MSJ (7.9) | 7.9 | 3,555.00 | - | 3,555.00 |
| 11/24/20 | nh | Preparation of declaration in support of MSJ (5.4) | 5.4 | 2,430.00 | - | 2,430.00 |
| 11/28/20 | nh | File review, preparation of S. Topon spreadsheet (exhibit for MSJ)(7.3) | 7.3 | 3,285.00 | - | 3,285.00 |
| 11/29/20 | nh | File review, preparation of T. Raksuk spreadsheet (exhibit for MSJ) (5.3) | 5.3 | 2,385.00 | - | 2,385.00 |
| 11/30/20 | fr | review and analysis of Y. Negita and M. Maki deposition transcripts | 5.6 | 2,520.00 | 2,520.00 | - |
| 11/30/20 | nh | File review, preparation of T. Raksuk spreadsheet (exhibit for MSJ) (4.1) | 4.1 | 1,845.00 | - | 1,845.00 |
| 12/1/20 | fr | review and analysis of M. Negita deposition transcript | 3.4 | 1,530.00 | 1,530.00 | - |
| 12/1/20 | nh | File review, legal research re individual liability, collective action approval standard (3.1); preparation of declaration in support (2.6); preparation of memorandum of law in support of motion for SJ (5.1) | 10.8 | 4,860.00 | - | 4,860.00 |
| 12/3/20 | fr | review and analysis of T. Kobayashi deposition transcript | 2.4 | 1,080.00 | 1,080.00 | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/4/20 | fr | review and analysis of K. Kora deposition transcript; review and analysis of responses from RYI to requests for admissions in light of deposition testimony | 5.6 | 2,520.00 | 2,520.00 | - |
| 12/4/20 | nh | Preparation of memorandum of law in support of motion for SJ (7.2) | 7.2 | 3,240.00 | - | 3,240.00 |
| 12/5/20 | fr | review and revise memo of law and discuss same with N. Haber | 3.2 | 1,440.00 | 1,440.00 | - |
| 12/5/20 | nh | Review F. Rostami comments, draft memorandum of law (6.7) | 6.7 | 3,015.00 | - | 3,015.00 |
| 12/6/20 | nh | Revise memorandum of law (4.8), revise declaration (3.9) | 8.7 | 3,915.00 | - | 3,915.00 |
| 12/7/20 | fr | review and revise N. Haber declaration and discuss same with N. Haber | 1.0 | 450.00 | 450.00 | - |
| 12/7/20 | nh | Review F. Rostami comments, review transcripts for citations to declaration, revise declaration (3.3); prepare list of exhibits to declaration (3.1) | 6.4 | 2,880.00 | - | 2,880.00 |
| 12/8/20 | fr | review and revise N. Haber's declaration and discuss same with N. Haber | 5.6 | 2,520.00 | 2,520.00 | - |
| 12/8/20 | nh | Revise declaration, list of exhibits, review transcripts for citations to include in declaration, revise memorandum (6.8) | 6.8 | 3,060.00 | - | 3,060.00 |
| 12/9/20 | fr | review and revise declaration and emails to and calls with N. Haber re same | 4.9 | 2,205.00 | 2,205.00 | - |
| 12/9/20 | fr | prepare exhibits for the motions | 4.0 | 1,800.00 | 1,800.00 | - |
| 12/9/20 | nh | Revise memorandum of law (6.5), revise declaration (2.7) | 9.2 | 4,140.00 | - | 4,140.00 |
| 12/10/20 | fr | prepare exhibits for the motions | 2.0 | 900.00 | 900.00 | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/20 | fr | review and revise declaration and memo of law and calls and emails with N. Haber re same | 5.0 | 2,250.00 | 2,250.00 | - |
| 12/10/20 | nh | Revise declaration, revise memorandum of law, revise notice of motion (6.1); revise Rule 56.1 statement (3.6) prepare exhibit cover sheets, exhibits (1.9) | 11.6 | 5,220.00 | - | 5,220.00 |
| 12/11/20 | fr | review and revise the declaration, rule 56 statement and memo of law and calls with N. Haber re same | 7.5 | 3,375.00 | 3,375.00 | - |
| 12/11/20 | nh | Revise memo of law, declaration (2.2); file on ECF (1.6) | 3.8 | 1,710.00 | - | 1,710.00 |
| 12/14/20 | nh | Review RYI Defendants' motion for summary judgment (1.3) | 1.3 | 585.00 | - | 585.00 |
| 12/28/20 | fr | conference with N. Haber re RYI's arguments in their moving papers and our possible opposition response | 1.0 | 450.00 | 450.00 | - |
| 12/28/20 | nh | Email to V. Pawar, H. Chun transmitting Word version of Plaintiffs' Rule 56.1 Statement (0.1); legal research re enterprise coverage for opposition to RYI Defendants' motion for summary judgment (3.7) | 3.8 | 1,710.00 | - | 1,710.00 |
| 12/29/20 | fr | review filings by RYI and Y&S re default | 0.2 | 90.00 | 90.00 | - |
| 12/30/20 | nh | Telephone discussion with F. Rostami re RYI Defendants' motion for summary judgment, response (1.0) | 1.0 | 450.00 | - | 450.00 |
| 12/31/20 | nh | Legal research re enterprise coverage in opposition to RYI Defendants' motion for summary judgment (0.7) | 0.7 | 315.00 | - | 315.00 |
| 1/4/21 | nh | Legal research, draft memorandum of law in opposition to RYI motion for summary judgment (3.1) | 3.1 | 1,395.00 | - | 1,395.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/5/21 | nh | Legal research, draft memorandum of law in opposition to RYI motion for summary judgment (4.7) | 4.7 | 2,115.00 | - | 2,115.00 |
| 1/7/21 | nh | Telephone discussion with F. Rostami re opposition papers (1.2); telephone discussion with F. Rostami to discuss V. Pawar request for extension, email to V. Pawar (0.4) | 1.6 | 720.00 | - | 720.00 |
| 1/11/21 | nh | Draft memorandum of law in opposition to RYI motion for summary judgment (1.6) | 1.6 | 720.00 | - | 720.00 |
| 1/15/21 | nh | Telephone discussion with F. Rostami re opposition papers to RYI motion for summary judgment (0.7) | 0.7 | 315.00 | - | 315.00 |
| 1/19/21 | nh | Telephone discussion with F. Rostami re opposition papers to RYI motion for summary judgment (0.4) | 0.4 | 180.00 | - | 180.00 |
| 1/22/21 | nh | Draft, revise memorandum of law, declaration in opposition to RYI motion for summary judgment (3.8) | 3.8 | 1,710.00 | - | 1,710.00 |
| 1/26/21 | fr | prepare reply memo of law and review and compile RYI financial data | 2.9 | 1,305.00 | 1,305.00 | - |
| 1/26/21 | nh | Draft, revise memorandum of law, declaration in opposition to RYI motion for summary judgment (4.6); telephone discussions with F. Rostami re opposition papers (1.5) | 6.1 | 2,745.00 | - | 2,745.00 |
| 1/27/21 | fr | review and revise Haber declaration, memo of law and response to Rule 56.1 statement in opposition to RYI Defendants MSJ | 2.2 | 990.00 | 990.00 | - |
| 1/27/21 | nh | Draft, revise memorandum of law, declaration, counter Rule 56.1 Statement (3.2) | 3.2 | 1,440.00 | - | 1,440.00 |
| 1/28/21 | fr | review and revise Haber declaration, memo of law and response to Rule 56.1 statement in opposition to RYI Defendants MSJ | 2.1 | 945.00 | 945.00 | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/28/21 | nh | Telephone discussions re opposition; revise opposition papers, review and prepare exhibits to declaration (4.3); review email from V. Pawar, email to V. Pawar (0.3) | 4.6 | 2,070.00 | - | 2,070.00 | |
| 1/29/21 | fr | review and respond to V. Pawar's demands and motion to court re same and multiple conferences with N. Haber re same | 1.9 | 855.00 | 855.00 | - | |
| 1/29/21 | fr | review Y&S Defendants opposition | 0.7 | 315.00 | 315.00 | - | - |
| 1/29/21 | nh | Revise opposition papers (0.5); prepare exhibits to declaration (0.4); review emails from V. Pawar, draft letter to Court re review Y&S opposition to Plaintiffs' motion for summary judgment (0.3) | 1.2 | 540.00 | - | 540.00 | - |
| 1/31/21 | fr | review N. Haber's analysis of Y&S opposition | 0.3 | 135.00 | 135.00 | - | - |
| 1/31/21 | nh | Review Y&S opposition to Plaintiffs' motion for summary judgment, legal research re cases cited by Y&S (1.7); email to F. Rostami (0.3) | 2.0 | 900.00 | - | 900.00 | - |
| 2/1/21 | fr | review RYI's opposition paper | 0.7 | 315.00 | 315.00 | - | - |
| 2/2/21 | nh | Review RYI opposition to motion for summary judgment, legal research re cases cited by RYI (2.3) | 2.3 | 1,035.00 | - | 1,035.00 | - |
| 2/3/21 | nh | Legal research re reply memo, cases cited by Defendants (1.7); draft reply memorandum of law in support of motion for summary judgment (1.2) | 2.9 | 1,305.00 | - | 1,305.00 | - |
| 2/4/21 | fr | review Judge Wang's order re default judgment motion of RYI | 0.1 | 45.00 | 45.00 | - | - |
| 2/4/21 | nh | Draft reply memorandum of law in support of motion for summary judgment (2.9) | 2.9 | 1,305.00 | - | 1,305.00 | - |
| 2/5/21 | nh | Draft reply memorandum of law in support of motion for summary judgment, draft response to RYI Rule 56.1 Counter-Statement (3.5) | 3.5 | 1,575.00 | - | 1,575.00 | - |
| | | | | | | | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/6/21 | nh | Draft reply memorandum of law in support of motion for summary judgment, draft response to RYI Rule 56.1 Counter-Statement, draft reply declaration in support of motion for summary judgment (4.1) | 4.1 | 1,845.00 | - | 1,845.00 | - |
| 2/8/21 | nh | Draft reply papers (3.4) | 3.4 | 1,530.00 | - | 1,530.00 | - |
| 2/10/21 | nh | Draft, revise reply papers (2.6) | 2.6 | 1,170.00 | - | 1,170.00 | - |
| 2/11/21 | nh | Draft, revise reply papers (1.8) | 1.8 | 810.00 | - | 810.00 | - |
| 2/12/21 | nh | Review, revise motion papers (1.6) | 1.6 | 720.00 | - | 720.00 | - |
| 2/14/21 | fr | review and revise Rule 56.1 counter statement, reply declaration and memo of law and conferences and emails with N. Haber re same | 4.5 | 2,025.00 | 2,025.00 | - | - |
| 2/14/21 | nh | Review comments from F. Rostami, revise motion papers, prepare exhibits and cover sheets (5.8) | 5.8 | 2,610.00 | - | 2,610.00 | - |
| 2/15/21 | fr | finalize the memo of law and conference with N. Haber re same | 1.0 | 450.00 | 450.00 | - | - |
| 2/15/21 | fr | review and analysis of RYI's reply memo of law and research cases | 0.5 | 225.00 | 225.00 | - | - |
| 2/15/21 | nh | Review letter to Court from V. Pawar, telephone discussion with F. Rostami, revise letter to Court (0.5) | 0.5 | 225.00 | - | 225.00 | - |
| 8/10/21 | fr | review and discuss with N. Haber Court's order on motions for summary judgment | 1.3 | 585.00 | 585.00 | - | - |
| 8/10/21 | nh | Review Judge Liman decision, telephone discussion with F. Rostami (0.9) | 0.9 | 405.00 | - | 405.00 | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/16/21 | fr | review V. Pawar request for settlement conference and discuss same and strategy of the case with N. Haber re same; review letter to Court in opposition to V. Pawar request, research regarding standard of review of motion for reconsideration and discuss same with N. Haber; review Court order regarding conference to determine the next steps and report to clients | 1.4 | 630.00 | 630.00 | - | |
| 8/16/21 | nh | Review letter filed by V. Pawar, discuss with F. Rostami, draft letter to court re opposition of reference of case to magistrate for settlement conference (1.8) | 1.8 | 810.00 | - | 810.00 | - |
| 8/17/21 | fr | review V. Pawar letter to the Court and emails to us re payment of damages and legal fees, discuss same and response strategy with N. Haber on multiple calls, and prepare responses to V. Pawar | 2.3 | 1,035.00 | 1,035.00 | - | - |
| 8/17/21 | nh | Telephone discussion with F. Rostami re next steps, discussion re response to V. Pawar request for settlement proposal (0.7) | 0.7 | 315.00 | - | 315.00 | - |
| 9/9/21 | fr | conference with N. Haber to prepare for the upcoming conference with the Court | 0.5 | 225.00 | 225.00 | - | - |
| 9/9/21 | nh | Telephone discussion with F. Rostami re prep for court conference (0.3); legal research re attorney's fees (0.9) | 1.2 | 540.00 | - | 540.00 | - |
| 9/10/21 | fr | conference with N. Haber to prepare for the upcoming conference with the Court, conference with the Court and discuss the nature of the conference with N. Haber thereafter | 1.5 | 675.00 | 675.00 | - | - |
| 9/10/21 | nh | Telephone discussion w F. Rostami re prep for court conference (0.5); conference with Court (0.9) | 1.4 | 630.00 | - | 630.00 | - |
| 10/4/21 | fr | prepare response to Vik's request for a settlement amount re legal fees | 0.5 | 225.00 | 225.00 | - | - |
| | | | | | | | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/4/21 | nh | Telephone discussion with F. Rostami re damages, legal fees (0.2) | 0.2 | 90.00 | - | 90.00 | |
| 10/14/21 | nh | Telephone discussion with F. Rostami re upcoming mediaiton strategy (0.4) | 0.4 | 180.00 | - | 180.00 | - |
| 10/14/21 | fr | conference with N.Haber regarding mediation | 0.4 | 180.00 | | | |
| 12/8/21 | fr | call with N.Haber regarding strategy (.6) and emails with V.Pawar re settlement (.1) | 0.7 | 315.00 | 315.00 | | |
| 12/8/21 | nh | Telephone discussion with F. Rostami re V. Pawar's position on damages (.6) | 0.6 | 270.00 | - | | |
| 12/9/21 | nh | Telephone discussion with F. Rostami re V. Pawar position on damages, attachment (0.5) | 0.5 | 225.00 | - | 225.00 | - |
| 12/9/21 | fr | confernece with N.Haber regarding Defendants' position on damages and attachment of their assets | 0.5 | 225.00 | 225.00 | - | - |
| 12/13/21 | nh | Telephone discussion with F. Rostami re mediation (0.4); email to clients re mediation (0.2) | 0.6 | 270.00 | - | 270.00 | - |
| 12/13/21 | fr | conference with N.Haber re mediation | 0.4 | 180.00 | 180.00 | - | - |
| 12/14/21 | nh | Review letter to court by V. Pawar (0.1), telephone discusison with F. Rostami re response to letter (0.2), draft letter to court in response (0.5) | 0.8 | 360.00 | - | 360.00 | - |
| 12/14/21 | fr | review letter motion from RYI defendants re settlement (.1), disucss same with N.Haber (.2), review and revise opposition to RYI's motion (.3) | 0.6 | 270.00 | 270.00 | - | - |
| | | | | | | | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/12/22 | fr | review email from V.Pawar and his proposed joint trial statement and discuss same with N.Haber (.8) and email to V. Pawar re same (.1) | 0.9 | 405.00 | 405.00 | - | |
| 1/12/22 | nh | Telephone discussion with F. Rostami regarding V. Pawar's proposed joint trial statement | 0.8 | 360.00 | - | 360.00 | - |
| 1/14/22 | fr | discuss mediation conference with MJ Wang to be held on 1/20/22 with N.Haber | 1.0 | 450.00 | 450.00 | - | - |
| 1/14/22 | nh | Telephone discussion with F. Rostami re prep for pre-settlement conference with M.J. Wang (1.0); legal ressearvch re jury trial on damages, status of Y. Negita as employer, prepare email to F. Rostami (4.5) | 5.5 | 2,475.00 | - | 2,475.00 | - |
| 1/18/22 | fr | conference with R.Izower re proving damages | 0.3 | 135.00 | 135.00 | - | - |
| 1/18/22 | rif | Calls with F. Rostami re. establishing damages at trial. | 0.3 | 135.00 | - | - | - |
| 1/20/22 | fr | prepare for (.2) and attend pre-settlement conference with MJ Wang and defendants' counsel (.6) and disucss same with N.Haber (.5) | 1.3 | 585.00 | 585.00 | - | 135.00 |
| 1/20/22 | nh | Telephone discussion with F. Rostami re mediation (0.5); review, revise summary of Judge Liman decision for reference during mediation session on 1/21/22 (0.4) | 0.9 | 405.00 | - | 405.00 | -<br>- |
| 1/21/22 | fr | attend pre-settlement conference with MJ Wang and defendants' counsel, and with N.Haber (.5); discuss results with N.Haber (.3) | 0.8 | 360.00 | 360.00 | - | - |
| 1/21/22 | nh | Telephone mediaiton with M.J. O. Wang (0.5); telephone discussion with F. Rostami (0.3) | 0.8 | 360.00 | - | 360.00 | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/25/22 | nh | Telephone discussion with F. Rostami and R. Izower Fadde (0.4) re preparation for trial | 0.4 | 180.00 | - | 180.00 | - |
| 1/25/22 | fr | confernece with N.Haber and R.Izower regarding preparation for trial | 0.4 | 180.00 | 180.00 | - | |
| 1/25/22 | rif | T/c with F. Rostami and N. Haber re. Ramin-ya matter. | 0.4 | 180.00 | - | - | - 180.00 |
| 1/26/22 | nh | Emails to/from F. Rostami re documents and information to provide to R. Izower-Fadde for her review (0.3) | 0.3 | 135.00 | - | 135.00 | - |
| 1/27/22 | nh | Telephone discussion with F. Rostami re Ramen-Ya trial prep (0.4); legal research re motion in limine, law of the case (1.3) | 1.7 | 765.00 | - | 765.00 | - |
| 1/27/22 | fr | disucss preparation for trial with N.Haber | 0.4 | 180.00 | 180.00 | - | - |
| 1/27/22 | rif | Review of documents provided by N. Haber for background on matter. | 0.5 | 225.00 | - | - | 225.00 |
| 1/28/22 | nh | Telephone discussion with F. Rostami re JPTO (0.3); legal research re motion in limine (0.6) | 0.8 | 360.00 | - | 360.00 | - |
| 1/28/22 | fr | conference with N.Haber re JPTO | 0.3 | 135.00 | 135.00 | - | - |
| 1/31/22 | fr | prepare pretrial order based on Judge Liman's Rule # 5 | 1.0 | 450.00 | 450.00 | - | |
| 2/1/22 | nh | Review, revise draft of JPTO (1:4); telephone discussion with F. Rostami, R. Izower-Fadde (1.9) | 3.3 | 1,485.00 | - | 1,485.00 | - |
| 2/1/22 | fr | discussion of prepration of pretrail order and analysis of various subjects that should be included in this document with N.Haber and R.Izower including the analysis of issues that have been decided by the Court and what should be presented to the jury | 1.9 | 855.00 | 855.00 | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/1/22 | rif | Review 56.1 statement and Opinion and Order DE 419. | 1.8 | 810.00 | - | - | |
| 2/1/22 | rif | Zoom meeting with F. Rostami and N. Haber re. strategy for pretrial order and trial. | 1.9 | 855.00 | - | - | |
| 2/2/22 | nh | Draft JTPO (3.1) | 3.1 | 1,395.00 | - | 1,395.00 | |
| 2/3/22 | nh | Draft JTPO and email to F. Rostami, R. Izower-Fadde re same (2.6) | 2.6 | 1,170.00 | - | 1,170.00 | - |
| 2/3/22 | fr | review pretrial order preapred by N.Haber (1.1) and emails with him re same (.4) | 1.5 | 675.00 | 675.00 | - | - |
| 2/4/22 | nh | Telephone discussions with F. Rostami re contents of JPTO, trial prep (1.3); analyze Judge Liman's decision to set forth factual and legal findings for stipulation or motion in limine (3.2) | 4.5 | 2,025.00 | - | 2,025.00 | - |
| 2/4/22 | fr | revise pretrial oreder and exhibit list (9.2) and calls with N.Haber re same (1.3) | 10.5 | 4,725.00 | 4,725.00 | - | - |
| 2/7/22 | nh | Review, revise draft of JPTO (1:3); telephone discussion with F. Rostami and R. Izower-Fadde (1.5); revise list of factual and legal findings for stipulation or motion in limine (2.9) | 5.7 | 2,565.00 | - | 2,565.00 | - |
| 2/7/22 | fr | prepare joint pretrial order (4.5), conference with N.haber and R.Izower regarding our trial strategy (1.5) | 6.0 | 2,700.00 | 2,700.00 | - | - |
| 2/7/22 | rif | T/c with F. Rostami and N. Haber re. strategy in connection with draft joint pretrial submission (1.5); review drafts in prep for same (.3) | 1.8 | 810.00 | - | - | - |
| 2/8/22 | nh | Telephone discussions with F. Rostami re contents of JPTO, trial prep (0.5); prepare list of factual legal findings for stipulation or motion in limine (4.3) | 4.8 | 2,160.00 | - | 2,160.00 | 810.00 |
| | | | | | | | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/8/22 | fr | review statements of facts preapred by N.Haber to prepare for trial (1) and conferenc with N.Haber re same (.5); also discuss jury voir deir and jury instruction with N.Haber (.6) | 2.1 | 945.00 | 945.00 | - | - |
| 2/8/22 | rif | Draft trial subpoena for Kil Jung, CPA. Attention to issues related to selecting date for trial subpoena (.2). Email summarizing possible approaches to F. Rostami (.1). | 0.3 | 135.00 | - | - | 135.00 |
| 2/9/22 | nh | Review draft of email to Kil S. Jung (0.1); legal research, prepare draft of voir dire questions (4.5) | 4.6 | 2,070.00 | - | 2,070.00 | - |
| 2/9/22 | rif | draft email to K. Jong CPA (witness) informing him of trial and asking whether he will accept service (.2); review of Judge Liamn's rules and special covid emergency rules and summarize key parts for trial team (.3). | 0.5 | 225.00 | - | - | 225.00 |
| 2/9/22 | rif | Review of court findings document created by N. Haber in connection with trial preparation. | 1.3 | 585.00 | - | - | 585.00 |
| 2/10/22 | nh | Legal research, prepare plaintiffs' requested jury instructions re employer status of Y. Negita (3.7) | 3.7 | 1,665.00 | - | 1,665.00 | - |
| 2/10/22 | fr | review and revise jury voir dire and jury instructions | 1.2 | 540.00 | 540.00 | - | - |
| 2/10/22 | rif | Review of depositions transcripts and select excerpts for deposition designation. | 4.4 | 1,980.00 | - | - | 1,980.00 |
| 2/11/22 | nh | Telephone discussion with F. Rostami re jury instructions, (0.7) | 0.7 | 315.00 | - | 315.00 | - |
| 2/11/22 | fr | research regarding jury instructions (1), call with R.Izower regarding trial strategy (1); review subponea and email with V.Pawar regarding same (.3); call wth N.Haber regarding jury instructions (.7) | 3.0 | 1,350.00 | 1,350.00 | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/11/22 | rif | Review of documents in connection with preparation for trial (.9); t/c with F. Rostami re. jury instructions, trial subpoena, deposition designations and other trial prep. (1.0) | 1.9 | 855.00 | - | - | 855.00 |
| 2/14/22 | nh | Prepare jury instructions (3.1) | 3.1 | 1,395.00 | - | 1,395.00 | - |
| 2/15/22 | nh | Review, revise jury instructions (0.8); telephone discussions with F. Rostami re same (0.9); review, revise deposition segments from M. Negita deposition for inclusion in JPTO (0.8); conference with F. Rostami and R. Izower-Fadde re deposition designations (0.7); review F. Rostami comments and review, revise jury instructions (2.6) | 5.8 | 2,610.00 | - | 2,610.00 | - |
| 2/15/22 | fr | revise jury instructions (2.6) and conferences with N.Haber re same (.9); prepare revised joint pretrial order (1.2) and conferences with N.haber and R.Izower regarding exhibits and deposition testimony we want to use at trial (.7); review and anlysis of payroll tax and income tax documents of RYI and Y&S to prepare for trial (2.5) | 7.9 | 3,555.00 | 3,555.00 | - | - |
| 2/15/22 | rif | Work on designation of deposition excerpts for trial. | 1.4 | 630.00 | - | - | 630.00 |
| 2/15/22 | rif | Review transcript of Miho Maki. | 1.6 | 720.00 | - | - | 720.00 |
| 2/15/22 | rif | Zoom conference with N. Haber and F. Rostami re pre-trial strategy for jury instructions, witness examination, verdict sheet, and deposition designations. | 0.8 | 360.00 | - | - | 360.00 |
| 2/16/22 | nh | Zoom discussions with F. Rostami and R. Izower re jury instrucitons (0.8); file review (0.4); review and revise draft jury verdict form (0.5); review draft email to V. Pawar (0.2) | 1.9 | 855.00 | - | 855.00 | - |
| 2/16/22 | fr | review and revise jury instructions and verdict form (.9) and zoom dicussions with N.Haber and R.Izower re same (.8); emails with V.Pawar and review his filings with the Court and Court orders (.7); review depositions of Yasuko, Miho in preparation of trial (8) | 10.4 | 4,680.00 | 4,680.00 | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/16/22 | rif | Review/revise draft jury instructions and email communications re. same. | 1.4 | 630.00 | - | - | 630.00 |
| 2/16/22 | rif | Analysis of additional proposed transcript portions and revisions to deposition designations. | 1.4 | 630.00 | - | - | 630.00 |
| 2/17/22 | nh | Telephone discussions with F. Rostami (0.4); file review and analysis re deposition testimony of plaintiffs, affidavits of plaintiffs re Negita and Yasuko (1.8); review, revise jury instructions (1.5) | 3.7 | 1,665.00 | - | 1,665.00 | - |
| 2/17/22 | fr | review and further revise the jury instructions (2) and conference with N.Haber regarding same (.4) | 2.4 | 1,080.00 | 1,080.00 | - | - |
| 2/17/22 | rif | Review edits, notes and strategy related to deposition designations and selections for possible impeachment use. | 0.9 | 405.00 | - | - | 405.00 |
| 2/22/22 | nh | Telephone discussion with F. Rostami (0.2) | 0.2 | 90.00 | - | 90.00 | - |
| 2/22/22 | fr | discuss motion in limine in light of defendants' unreasonable delay to provide their material with N.Haber | 0.2 | 90.00 | 90.00 | - | - |
| 2/25/22 | nh | Telephone calls with F. Rostami, R. Izower-Fadde re V. Pawar jury instruction drafts and subpoenas of Plaintiffs' witnesses (1.5) | 1.5 | 675.00 | - | 675.00 | - |
| 2/25/22 | fr | review and analysis of Defs jury instructions and subpoenas (.8), conference with N.Haber and R.Izower regarding same and the issues to be included in the motion in limine (1.5); review and revise subpoenas to be issued to defendants (.3); emails with Vik regarding various matters concerning preparation for trial (.4); review depositions of Negita and Maki transcripts to identify sections to be used at trial and emails with N.Haber re same (1.2) | 4.2 | 1,890.00 | 1,890.00 | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/25/22 | rif | T/c with F. Rostami and N. Haber re. responding to defendant's subpoena of plaintiffs for testimony (1.5); draft/file notice of appearance (0.1); Research re. trial subpoenas for parties, necessity, service issues and witness fee issues, email communications with F. Rostami re. same; draft trial subpoenas to defendants (1.5); | 3.1 | 1,395.00 | - | - | 1,395.00 |
| 2/28/22 | nh | Review V. Pawar proposed jury instructions, verdict sheet, compare to Plaintiffs' version and provide comments and proposed revisions (3.4); telephone discussion with F. Rostami and R. Izower (1.5), prepare motion in limine documents (2.9) | 7.8 | 3,510.00 | - | 3,510.00 | - |
| 2/28/22 | fr | conference with N.Haber regardign Vik's jury instructions and jury verdict; review analysis of Vik's jury verdict by N.Haber | 1.8 | 810.00 | 810.00 | - | - |
| 2/28/22 | fr | research whehter defendants were entitled to call plaintiffs as witnesses, question or offer informaiton regarding their immigratrion status, and question or offer information regarding facts already determined by the Court on MSJ | 2.0 | 900.00 | 900.00 | - | - |
| 3/1/22 | fr | review and analysis of Vik's jury instructions concerning incorporation of the same into plaintiffs' instructions and discuss same with N.Haber; (prepare email to Vik concerning the necessity of meet and confer to discuss content required by the Court to be filed jointly and discuss same with N.Haber (.7) | 2.2 | 990.00 | 990.00 | - | - |
| 3/1/22 | nh | Review V. Pawar proposed jury instructions, compare to Plaintiffs' version and prepare documents for discussion with V. Pawar (3.6); telephone discussion with F. Rostami (0.4); review, revise email to V. Pawar (0.5); research, prepare motion in limine papers (2.8) | 7.3 | 3,285.00 | - | 3,285.00 | - |
| 3/2/22 | fr | prepare agenda for meet and confer discussion with V. Pawar (.7) and call with N.Haber re same (.6); | 1.6 | 720.00 | 720.00 | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/2/22 | nh | Legal research, prepare motion in limine papers (1.7); telephone discussion with F. Rostami re prep for meet and confer with V. Pawar (0.6) | 2.3 | 1,035.00 | - | 1,035.00 | - |
| 3/3/22 | rif | Calls with F. Rostami and N. Haber in preparation and follow-up strategy discussion after (0.3) meet and confer call with defense counsel re. joint pretrial materials; meet and confer call with defense counsel (1.1). | 1.4 | 630.00 | - | - | 630.00 |
| 3/3/22 | fr | Prepare for the meet and confer (.3); meet and confer with vik (1.1); talk about strategy with N.Haber and R.Izower (.3); review V. Pawar's revisions to JPTO and confernce with N.Haber re same (.4) | 2.1 | 945.00 | 945.00 | - | - |
| 3/3/22 | nh | Preparation for meet and confer, discussion with R. Izower-Fadde (0.3); meet and confer with V. Pawar, F. Rostami, R. Izower-Fadde (1.1); telephone discussion with F. Rostami, R. Izower-Fadde (0.4); revise JPTO and documents,legal research, prepare motion in limine papers (2.8) | 4.6 | 2,070.00 | - | 2,070.00 | - |
| 3/4/22 | rif | T/c with N. Haber and F. Rostami re. JPTO, voir dire, jury instructions, verdict sheet | 1.2 | 540.00 | - | - | 540.00 |
| 3/4/22 | fr | review and analysis of V. Pawar's filings (jury instructions and verdict form) (2.9) and conference with N.Haber regarding same, responding to V. Pawar's objections to Plaintiffs' proposed joint pretrial consent order; completing Plaintiffs' proposed joint pretrial consent order (.5); regarding Plaintiffs' strategy for conducting the trial, and Plaintiffs' motions in limine; discuss trial strategy with R.Izower and N.Haber (1.2); further review and revise joint pretrial consent order and jury instructions and verdict and conference with N.Haber re same and email with V.Pawar re same (.7) | 5.3 | 2,385.00 | 2,385.00 | - | - |
| 3/4/22 | nh | Telephone discussion with F. Rostami (0.5); telephone discussion with F. Rostami and R. Izower-Fadde (1.2); review, revise JPTO, voir dire, jury instructions, verdict sheet, emails to/from F. Rostami (4.4) | 6.1 | 2,745.00 | - | 2,745.00 | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/6/22 | fr | review and revise motion in limine papers (1.7); prepare opening arguments (1.5) | 3.2 | 1,440.00 | 1,440.00 | - | |
| 3/6/22 | nh | Legal research, review and revise declaration for motion in limine, draft memorandum of law, prepare proposed order, emails to/from F. Rostami (7.6) | 7.6 | 3,420.00 | - | 3,420.00 | - |
| 3/7/22 | rif | Draft examination goals for examinations of K. Jung and M. Maki (3.9); t/c with N. Haber re. same (0.4); t/c with F. Rostami and N.Haber regarding motion in limine and preparation of goals for examination of witnesses Jung and Maki (1.2) | | - | - | - | - |
| 3/7/22 | fr | review revisions by V.Pawar to JPTO; discuss motions in limine with N.Haber and R.Izower (1.2); review and analysis of prepration for direct examination of Kil Jung and Miho (1) | 2.2 | 990.00 | 990.00 | - | - - |
| 3/7/22 | nh | Review Defendant's motion to compel subpeonas; review, revise JPTO, emails to/from V. Pawar re JPTO, complete and file JPTO, voir dire, Plaintiffs' proposed jury instructions, Plaintiffs' proposed verdict sheet; revise, complete and file Plaintiffs' notice of motion in limine, declaration, memorandum of law (8) ; telephone discussions and emails with F. Rostami and R. Izower-Fadde re motion in limine documents, review of facts and preparation of witness outlines (1.2) | 9.2 | 4,140.00 | - | 4,140.00 | |
| 3/8/22 | rif | Draft examination goals document for M. Negita (1.5); zoom meeting with F. Rostami and N. Haber to discuss deposition goals (1.6). | 3.1 | 1,395.00 | - | - | - |
| 3/8/22 | fr | review and analysis of prep for direct examination of Negita and Yasuko (1) and zoom meeting with R.Izower and N.Haber to disucss the same (1.6) | 2.6 | 1,170.00 | 1,170.00 | - | 1,395.00 |
| 3/8/22 | nh | Zoom discussion with F. Rostami and R. Izower-Fadde (1.6) | 1.6 | 720.00 | - | 720.00 | - |
| | | | | | | | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/9/22 | nh | File review, prepare memo of subjects for discussion at Pre-Trial Conference (2.7); telephone discussion with F. Rostami (0.8); review V. Pawar opposition to motion in limine, prepare for Pre-Trial Conference, legal research re V. Pawar opposition (7.4) | 10.9 | 4,905.00 | - | 4,905.00 | - |
| 3/9/22 | fr | confernece with N.Haber regarding outline of subject to prepare for discussion with the Court at the appointed conference | 0.8 | 360.00 | 360.00 | - | - |
| 3/10/22 | rif | Review V.Pawar's filing and memo re. subjects for court conference; | 0.2 | 90.00 | - | - | 90.00 |
| 3/10/22 | fr | review N.Haber’s email regarding next steps, and conference with him re same: | 0.5 | 225.00 | 225.00 | - | - |
| 3/10/22 | nh | Telephone discussion with F. Rostami (0.5) | 0.5 | 225.00 | - | 225.00 | - |
| 3/16/22 | nh | Prepare papers for cross-motion to quash subpoena and opposition to motion to compel (3.6) | 3.6 | 1,620.00 | - | 1,620.00 | - |
| 3/17/22 | nh | Prepare papers for cross-motion to quash subpoena and opposition to motion to compel (4.1) | 4.1 | 1,845.00 | - | 1,845.00 | - |
| 3/18/22 | nh | Prepare declarations for Plaintiffs residing outside the United States, emails to those Plaintiffs (1.1); prepare papers for cross-motion to quash subpoenas and opposition to motion to compel (8.4) | 9.5 | 4,275.00 | - | 4,275.00 | - |
| 3/19/22 | fr | review and revise cross motion for protective order and opposition to Yasuko Negita's motion to compel | 2.3 | 1,035.00 | 1,035.00 | - | - |
| 3/20/22 | nh | Review, revise motion papers (3.6) | 3.6 | 1,620.00 | - | 1,620.00 | - |
| 3/21/22 | fr | review and revise declaration and memo of law | 3.2 | 1,440.00 | 1,440.00 | - | - |
| 3/21/22 | nh | Review, revise motion papers, prepare exhibits, file motion papers (6.2) | 6.2 | 2,790.00 | - | 2,790.00 | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/30/22 | nh | Review RFAs sent by V. Pawar, telephone discussion with F. Rostami (0.3); legal research re untimleiness of RFAs (1.5) | 1.8 | 810.00 | - | 810.00 | - |
| 3/30/22 | fr | conference with N.Haber regarding requests for admissions served by Mrs. Negita | 0.3 | 135.00 | 135.00 | - | - |
| 4/14/22 | nh | Review second set of subpoenas served by V. Pawar (0.2); telephone discussion with F. Rostami re subpoenas, RFAs (0.3) | 0.5 | 225.00 | - | 225.00 | - |
| 4/20/22 | fr | discuss case strategy with respect to V.Pawar's requests for admission with N.Haber (.5); emails with V.Pawar re requests for admission (.2); further research on use of requests for admissions after close of discovery (1.6) | 2.3 | 1,035.00 | 1,035.00 | - | - |
| 4/20/22 | nh | Review V. Pawar RFAs, telephone discussion with F. Rostami (0.5); draft email to V. Pawar (0.4), review emails between F. Rostami and V. Pawar (0.2); legal research re RFAs served after discovery deadline (1.5), prepare motion for protective order and motion to quash subpoena (0.5) | 3.1 | 1,395.00 | - | - | - |
| 4/21/22 | fr | discuss case strategy with respect to motions for protective orders with N.Haber and R.Izower (.3); research class representative testimony at trial (2.1) | 2.4 | 1,080.00 | 1,080.00 | - | - |
| 4/21/22 | nh | Telephone discussion with F. Rostami, R. Izower re motion for protective order re untimely served RFAs (0.3); legal research re representatives of class as witnesses (2.3) | 2.6 | 1,170.00 | - | 1,170.00 | - |
| 4/22/22 | nh | Legal research re motion to quash subpoena (1.1) | 1.1 | 495.00 | - | 495.00 | - |
| 4/25/22 | fr | research caselaw regarding presentation of damages based on average calculations (.7); prepare calculation of Plaitniffs' damages (7.5) | 8.2 | 3,690.00 | 3,690.00 | - | - |
| 4/25/22 | nh | Draft Motions to Quash Subpoenas and for Protective Order Striking RFAs, declaration (4.2) | 4.2 | 1,890.00 | - | 1,890.00 | - |
| 4/26/22 | nh | Draft Motions to Quash Subpoenas and for Protective Order Striking RFAs, declaration, memo of law; legal research (5.1) | 5.1 | 2,295.00 | - | 2,295.00 | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/27/22 | fr | review and revise Rostami declaration, notice of motion, and memo of law for motion to quash second subponeas and protective order (3.5); prepare damages for application to Court (5.7) | 9.2 | 4,140.00 | 4,140.00 | - | |
| 4/27/22 | nh | Draft memo of law in support of motion; review F. Rostami comments on declaration, notice of motion and revise (5.8) | 5.8 | 2,610.00 | - | 2,610.00 | - |
| 4/28/22 | fr | prepare damages for application to Court | 5.0 | 2,250.00 | 2,250.00 | - | - |
| 4/28/22 | nh | Review, revise Motions to Quash Subpoenas and for Protective Order Striking RFAs, declaration, memo of law; prepare exhibits to declaration; file motion, declaration, memo of law (5.6) | 5.6 | 2,520.00 | - | 2,520.00 | - |
| 4/29/22 | fr | discuss damages calculations with N.Haber | 0.5 | 225.00 | 225.00 | - | - |
| 4/29/22 | nh | Telephome discussion with F. Rostami re application for damages (0.5) | 0.5 | 225.00 | - | 225.00 | - |
| 5/2/22 | fr | review V.Pawar's filings with the Court and disucss same with N.Haber and disucss content of our response with N.Haber | 0.6 | 270.00 | 270.00 | - | - |
| 5/2/22 | nh | Telephone discussion with F. Rostami re V. Pawar letter re request for motion for summary judgement (0.6) | 0.6 | 270.00 | - | 270.00 | - |
| 5/3/22 | nh | Draft letter to Court re request for leave to file MSJ (2.1) | 2.1 | 945.00 | - | 945.00 | - |
| 5/4/22 | fr | review Court's order re V.Pawar's request to file 2nd MSJ | 0.1 | 45.00 | 45.00 | - | - |
| | | | | | | | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/4/22 | nh | Revise letter to Court (0.2) | 0.2 | 90.00 | - | 90.00 | - |
| 5/5/22 | rif | Review of court order on motions in limine | 0.2 | 90.00 | - | - | 90.00 |
| 5/5/22 | fr | prepae calculation of Plaintiffs' damages and review discovery production for support of damages (5); review and analysis of Court's order (DE 460) and prepare report for team (1.5) | 6.5 | 2,925.00 | 2,925.00 | - | - |
| 5/5/22 | nh | Review court decision of Plaintiffs' and Defendant's motions (0.6) | 0.6 | 270.00 | - | 270.00 | - |
| 5/6/22 | fr | analyze the Court's order [DE 460] with Neal Haber re whether any plaintiff within the territorial power of the Court must testify at the trial (1); disucss preparation for the trial with N.Haber (2.3); email with Vik re stipulation of facts (.2); prepare letter to Kil Jung re his obligation to testify at trial (.2); prepare agenda for meeting with Rachel and Neal on Monday May 9 (.9); status update to clients (.2) | 4.8 | 2,160.00 | 2,160.00 | - | - |
| 5/6/22 | nh | Telephone discussion with F. Rostami re court decision (1) and prep for hearing (2.3); review proposed stipulated facts to be sent to V. Pawar (0.4) | 3.7 | 1,665.00 | - | 1,665.00 | - |
| 5/9/22 | rif | Zoom meeting with F. Rostami and R. Izower for preparation for pre-trial conference and strategy for trial. | 2.7 | 1,215.00 | - | - | 1,215.00 |
| 5/9/22 | fr | zoom meet with N.Haber and R.Izower to discuss preparation for the pretrial conference before the Court and trial (2.7); prepare opening statement (1) | 3.7 | 1,665.00 | 1,665.00 | - | - |
| 5/9/22 | nh | Telephone discussion with F. Rostami and R. Izower-Fadde re hearing prep (2.7) | 2.7 | 1,215.00 | - | 1,215.00 | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/11/22 | nh | prepare response to V. Pawar comments, objections to stips (4.1) | 4.1 | 1,845.00 | - | 1,845.00 | - |
| 5/12/22 | rif | Review/revise stipulations and communications re. same with N. Haber and F. Rostami. | 4.3 | 1,935.00 | - | - | 1,935.00 |
| 5/12/22 | fr | prepare for conference with the Court (3); review and analysis of Mrs. Negita's proposed trial exhibits (1); revised stipulation of facts to be filed today and discuss same with R.Izower and N.Haber (.9) | 4.9 | 2,205.00 | 2,205.00 | - | - |
| 5/12/22 | nh | Review F. Rostami revisions to response, discussion with F. Rostami, R. Izower-Fadde (0.9); review,revise draft document re stipulations (2.2); email to V. Pawar for comments (0.1); revise document re stipulations since no response from V. Pawar, draft letter to Court, file letter and appendix (1.8) | 5.0 | 2,250.00 | - | 2,250.00 | - |
| 5/13/22 | rif | Review memo outlining points for pre-trial, applicable rules and strategy for each; comments and edits to same (0.7); email and phone communications re. trial preparations (0.6). | 1.3 | 585.00 | - | - | 585.00 |
| 5/13/22 | rif | Work drafting trial examination questions. | 1.3 | 585.00 | - | - | 585.00 |
| 5/13/22 | fr | prepare opening statement (2.2) | 2.2 | 990.00 | 990.00 | - | - |
| 5/13/22 | nh | Review, revise draft of topics for discussion at final pretrial conference with Judge Liman (0.8) | 0.8 | 360.00 | - | 360.00 | - |
| 5/16/22 | fr | discuss exhibits for impeachment with N.Haber (.8); review and revise questions for examination of Maki (1.1) | 1.9 | 855.00 | 855.00 | - | - |
| 5/16/22 | nh | Prepare trial questions for Maki (4.2); telephone discussion with F. Rostami (0.8) | 5.0 | 2,250.00 | - | 2,250.00 | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/17/22 | nh | Review, revise Maki questions (0.8) | 0.8 | 360.00 | - | 360.00 | - |
| 6/1/22 | fr | research re pros and cons of (.5) and discuss V.Pawar's offer to switch to a bench trial with N.Haber and R.Izower (1.5); review Maki's deposition transcript and prepared for trial examination (6). | 8.0 | 3,600.00 | 3,600.00 | - | - |
| 6/1/22 | nh | Telephone discussion with F. Rostami and R. Izower-Fadde re bench trial (1.5) | 1.5 | 675.00 | - | 675.00 | - |
| 6/1/22 | rif | T/c with F. Rostami and N. Haber re. consideration of whether to agree to a bench trial rather than a jury trial per Vik's email. | 1.5 | 675.00 | - | - | 675.00 |
| 6/8/22 | nh | File review, prepare Yasuko Negita questions (0.9) | 0.9 | 405.00 | - | 405.00 | - |
| 6/8/22 | rif | Revise/comment on Miho Maki trial examination questions. | 1.9 | 855.00 | - | - | 855.00 |
| 6/9/22 | fr | review and revise agenda for discussion with the Court (.7) and email to team re prep for trial (.1) | 0.8 | 360.00 | 360.00 | - | - |
| 6/10/22 | fr | discuss strategy re Miho's examination with N.Haber (.2) and prepare for conference with the Court on Monday (.2) and conference with N.Haber and R.Izower re preparation for conference with Court (.8) | 1.2 | 540.00 | 540.00 | - | - |
| 6/10/22 | nh | Telephone discussion with F. Rostami re prep for conf with court (0.2); telephone discussion with F. Rostami and R. Izower-Fadde (0.8) | 1.0 | 450.00 | - | 450.00 | - |
| 6/10/22 | rif | Review edits to pre-trial conference issues memo (0.1); t/c with F. Rostami and N. Haber re. prep for pre-trial conference (0.8). | 0.9 | 405.00 | - | - | 405.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/13/22 | fr | call with R.Izower and N.Haber to prepare for Conference with Court (.5), conference with Court (1.3); conference with R.Izower and N.Haber regarding preparation required based on the Conference with the Court (.6); prepare task list for the team (.4); prepare letter to Kil JUng (.4); research adverse witness status (1.2) | 4.4 | 1,980.00 | 1,980.00 | - | - |
| 6/13/22 | nh | Telephone discussion with F. Rostami, R. Izower-Fadde re prep for court conference (0.5); telephone conference with Court (1.3); telehone conference with F. Rostami, R. Izower-Fadde re court directives for trial (0.6); preparation of witness outline for Yasuko Negita (2.4) | 4.8 | 2,160.00 | - | 2,160.00 | - |
| 6/13/22 | rif | T/c with N. Haber and F. Rostami to prepare for pre-trial conference (0.5); participate in pre-trial conference (1.3); post conference call to discuss next steps and strategy re. same (0.6). | 2.4 | 1,080.00 | - | - | 1,080.00 |
| 6/14/22 | fr | research re marital communications privilege (3); review document previously prepared re facts to be stipulated by parties and email the same to V. Pawar for his furtgher review (.5); email to accountanting expert re misconduct related to tax filings (.5) | 4.0 | 1,800.00 | 1,800.00 | - | - |
| 6/14/22 | nh | Preparation of witness outline for Yasuko Negita (1.6) | 1.6 | 720.00 | - | 720.00 | - |
| 6/15/22 | fr | prepare synopsis of deposition (3) | 3.0 | 1,350.00 | 1,350.00 | - | - |
| 6/15/22 | nh | Review, revision of description of Miho Maki deposition designations (0.4); preparation and revision of description of Yasuko Negita deposition designations (0.8); review and revision of transmittal letter for exhibits (0.4); preparation of witness outline for Yasuko Negita (1.1) | 2.7 | 1,215.00 | - | 1,215.00 | - |
| 6/16/22 | fr | confernece with N.Haber and R.Izower regarding Jung subpoena | 0.9 | 405.00 | 405.00 | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/16/22 | nh | Telephone discussions with F. Rostami and R. Izower-Fadde re revised Jung subpoena (0.9); legal research re time limit for serving subpeonas (1.7); preparation of text of document directive for revised subpoena (0.3); review of exhibits for transmittal to court (0.4); review and revision of transmittal letter (0.5) | 3.8 | 1,710.00 | - | 1,710.00 | - |
| 6/16/22 | rif | Review/revise Jung trial subpoena (0.1); t/cs with N. Haber and F. Rostami re. strategy in connection with revised Jung trial subpoena and developing contingency plans to establish proofs at trial in the event Jung does not appear for trial (0.9); consideration of evidentiary issues re. same (0.3); review of trial exhibits in connection with developing lines of questions/themes related to same (1.3). | 2.6 | 1,170.00 | - | - | 1,170.00 |
| 6/17/22 | fr | discuss motion to compel with N.Haber and R.Izower (.7); prepare declaration in support of motion to compel including research on the issue of as between accountant and client who owns the documents (1); review RYI's past filings (.5) and prepare declaration (2) and call with N.Haber rergarding declaration (.2); research tax accounting rules regarding expensing principal amount of loan payment and repaying loan as compensation to officer/owner (2) | 6.4 | 2,880.00 | 2,880.00 | - | - |
| 6/17/22 | nh | Telephone discussion with F. Rostami, R. Izower-Fadde re trial prep (0.7); preparation of witness outline for Yasuko Negita (1.6) | 2.3 | 1,035.00 | - | 1,035.00 | - |
| 6/17/22 | rif | t/c with F. Rostami planning and strategy in connection with Jung documents motion to compel, Kora deposition designations and examination. | 0.7 | 315.00 | - | - | 315.00 |
| 6/18/22 | fr | prepare declaration in support of motion to compel | 4.5 | 2,025.00 | 2,025.00 | - | - |
| 6/19/22 | fr | call with N.Haber re declaration (.7 ); review and revise declaration and notice of motion (2.6); | 3.3 | 1,485.00 | 1,485.00 | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/19/22 | nh | Telephone discussions with F. Rostami (0.7); review, revise declaration in support of motion, draft notice of motion (5.4) | 6.1 | 2,745.00 | - | 2,745.00 | - |
| 6/19/22 | rif | Review transcripts of Kora depositions days 1 and 2 (2.9); review attorney work-product summary of Kora depositions (0.6); review exhibits to Kora depositions (1.1); select deposition areas for possible use at trial for both impeachment and as deposition designations; consider whether additional exhibits should be designated in light of addition of Kora as witness; and draft chart identifying areas and exhibits to possibly use and strategy regarding potential use (1.7). | 6.3 | 2,835.00 | - | - | 2,835.00 |
| 6/20/22 | fr | call with N.Haber and R.Izower re deposition testimony and exhibtis for Kora's examination and declaration (1.5); further review and revise declaration (1.7) | 3.2 | 1,440.00 | 1,440.00 | - | - |
| 6/20/22 | nh | Review, revise Notice of Motion, declaration, review exhibits to declaration (2.4); telephone discussions with F. Rostami, R. Izower-Fadde (1.5); preparation of witness outline for Yasuko Negita (0.6) | 4.5 | 2,025.00 | - | 2,025.00 | - |
| 6/20/22 | rif | Review/revise notice of motion and comment regarding potential additional relief to seek (0.3); review/revise declaration in support of same (2.6); t/c with F. Rostami and N. Haber re. strategy with regard to motion to compel (1.5); further revisions to declaration and notice of motion (0.8). | 5.2 | 2,340.00 | - | - | 2,340.00 |
| 6/21/22 | fr | review Y&S Defendants' motion | 0.1 | 45.00 | 45.00 | - | - |
| 6/21/22 | nh | Review, H. Chun declaration (0.1); preparation of witness outline for Yasuko Negita (0.6) | 0.7 | 315.00 | - | 315.00 | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6/22/22 | fr | review Court order and serve the same on Kil S. Jung (.3); call with N.Haber and R.Izower regarding response to Y&S motion (.2), examination of witnesses (.3), and preparation of findings of facts (.5); prepare certificate of serivce (.2); prepare findings of facts and conclusion of law (2); preaper response to Y&S Defendants' request to try their cross claim (.3) | 3.8 | 1,710.00 | 1,710.00 | - | - |
| 6/22/22 | nh | Preparation of witness outline for Yasuko Negita (1.7); telephone discussion with F. Rostami, R. Izower-Fadde (1.0) | 2.7 | 1,215.00 | - | 1,215.00 | - |
| 6/22/22 | rif | Discuss strategy / approach to examination of Y. Negita with F. Rostami and N. Haber (1.0); review Y. Negita deposition designations and selected additional transcript portions for possible impeachment use in connection with developing questions/strategy for trial examination of same (1.4). | 2.4 | 1,080.00 | - | - | 1,080.00 |
| 6/23/22 | fr | prep findings of fact (5.5); review and revise Yasuko Negita's examination (3); research re employer status for memo of law (.6) | 9.1 | 4,095.00 | 4,095.00 | - | - |
| 6/23/22 | nh | Preparation of witness outline for Yasuko Negita (0.8); review, revise letter to Court re Y&S motion to include cross-claim in hearing (0.9) | 1.7 | 765.00 | - | 765.00 | - |
| 6/24/22 | fr | conference with N.Haber regarding findings of fact (1); further revise findings of fact (4); review V.Pawar's opposition to motion to compel and conference with N.Haber re same (.6) | 5.6 | 2,520.00 | 2,520.00 | - | - |
| 6/24/22 | nh | Telephone discussions with F. Rostami (1.6); draft memorandum of law (3.2) | 4.8 | 2,160.00 | - | 2,160.00 | - |
| 6/25/22 | nh | Draft memorandum of law (0.8), revise findings of facts (1.5) | 2.3 | 1,035.00 | - | 1,035.00 | - |
| 6/26/22 | fr | revise response to Y&S (.2); review and further revise findings of fact and memo of law (2.1) and call with R.Izower re same (.4) | 2.7 | 1,215.00 | 1,215.00 | - | - |
| 6/26/22 | nh | Draft, review, revise memo of law (3.1); prepare motion re bringing electronic devices to court (0.2) | 3.3 | 1,485.00 | - | 1,485.00 | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/26/22 | rif | Review/revise/comment on proposed findings of fact and draft pre-hearing brief. | 2.3 | 1,035.00 | - | - | 1,035.00 |
| 6/26/22 | rif | T/cs with F. Rostami regarding edits to pretrial brief and findings of fact and strategy / theme development re. same. | 0.4 | 180.00 | - | - | 180.00 |
| 6/27/22 | fr | revisions to findings of fact and memorandum of law (2.2) and call with N.Haber re same (1.2); review Yasuko Negita's memo of law and findigns of facts and discuss the same with R.Izower and N.Haber (.9); prepare agenda and talking points for conference with the Court (2) | 6.3 | 2,835.00 | 2,835.00 | - | - |
| 6/27/22 | nh | Review, revise findings of fact, memorandum of law (6.2); telephone discussions with F. Rostami (1.2); review V. Pawar memorandum of law (0.6); review, revise letter to court re stipulations (0.2); review V. Pawar preliminary findings of fact and conclusions (0.4); telephone discussion with F. Rostami re V. Pawar preliminary findings of fact (0.8) | 9.4 | 4,230.00 | - | 4,230.00 | - |
| 6/27/22 | rif | Review revised pre-hearing submissions and work on strategic issues related to revising/finalizing proposed findings of fact and pretrial memo (1.2); review of Y. Negita pre-trial submissions (0.5); multiple discussions re. all of these matters with F. Rostami (0.9). | 2.6 | 1,170.00 | - | - | 1,170.00 |
| 6/28/22 | fr | review Chun's finding of facts (.1); review Court's order regarding bifucration of trial (.2); prepare talking points for June 29 conferecne with the Court (1.5); conference with N.Haber and R.Izower regarding prep for conference with the Court (2) | 3.8 | 1,710.00 | 1,710.00 | - | - |
| 6/28/22 | nh | Review Judge Liman order re Y&S crossclaim, legal research, email to F. Rostami, R Izower-Fadde (1.2); conference with F. Rostami, R Izower-Fadde re prep for final pre-hearing conference (2.0); evidence review, prep for conference (1.9) | 5.1 | 2,295.00 | - | 2,295.00 | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/28/22 | rif | conference with N.Haber and F.Rostami in prepartion for pre-trial conference. | 2.0 | 900.00 | - | - | 900.00 |
| 6/29/22 | fr | prepare marital communication privilege (1); prepare for the Court conference with R.Izower and N.Haber (2.2); attend Court (2.5) | 5.7 | 2,565.00 | 2,565.00 | - | - |
| 6/29/22 | nh | Preparation for final pre-hearing conference (2.2); pre-hearing conference before Judge Liman (2.5) | 4.7 | 2,115.00 | - | 2,115.00 | - |
| 6/29/22 | rif | Preparation for pre-trial conference - review of case law, briefings, court orders, and selected deposition testimony. | 1.8 | 810.00 | - | - | 810.00 |
| 6/29/22 | rif | meet with F. Rostami and N. Haber to prepare for pretrial conference | 2.2 | 990.00 | - | - | 990.00 |
| 6/29/22 | rif | participate in pretrial conference and meet and confer during conference breaks with V. Pawar resulting in expanded factual stipulations and agreements on admissibility of trial exhibits. | 2.5 | 1,125.00 | - | - | 1,125.00 |
| 6/30/22 | fr | research use of adverse party's deposition as affirmative evidecne | 1.5 | 675.00 | 675.00 | - | - |
| 6/30/22 | nh | Legal research, prepare letter to court re Rule 32(a)(3) and use of Maki, Negita depositions as 'party' depositions (1.9); review stipulations, emails to/from F. Rostami and R. Izower-Fadde (1.6) | 3.5 | 1,575.00 | - | 1,575.00 | - |
| 6/30/22 | rif | Revisions to proposed stipulations in effort to expand scope of agreement; email communications with V. Pawar re. same. | 1.7 | 765.00 | - | - | 765.00 |
| 6/30/22 | rif | Research and review cases on FRCP 32 use of deposition testimony of co-party not participating in trial; review letter re. same. | 0.6 | 270.00 | - | - | 270.00 |
| 7/1/22 | nh | Telephone discussions with F. Rostami, R. Izower-Fadde (2.2); hearing prep, legal research (3.5) | 5.7 | 2,565.00 | - | 2,565.00 | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/1/22 | fr | conference with N.Haber and R.Izower re trial preparation | 2.2 | 990.00 | 990.00 | - | - |
| 7/1/22 | rif | calls with N.Haber and F.Rostami regarding trial preparation | 2.2 | 990.00 | - | - | 990.00 |
| 7/1/22 | rif | Work developing Jung direct | 3.6 | 1,620.00 | - | - | 1,620.00 |
| 7/1/22 | rif | Expand on deposition goals / examinations for M. Negita, including weaving deposition testimony into questioning approach. | 2.2 | 990.00 | - | - | 990.00 |
| 7/2/22 | nh | Hearing prep with F. Rostami, R. Izower-Fadde (7.0); hearing prep, doc prep (1.4) | 8.4 | 3,780.00 | - | 3,780.00 | - |
| 7/2/22 | rif | continued work developing M. Negita direct (2.0) meet with F. Rostami and N. Haber to prepare for trial, review of exhibits for use with Jung and analysis of tax filings with regard to cross examination of Jung on absence of loans / investments and other inconsistencies between his prior declaration and tax filings; review of instructions for federal and state income and employment tax filings, and W-2 and W-3 forms in connection with developing cross examination questions; analysis of rules regarding tip income; consideration of initial issues to raise with Court, work through anticipated evidentiary issues and other preparation for trial (8.4) | 10.4 | 4,680.00 | - | - | 4,680.00 |
| 7/2/22 | fr | prepare for trial by going through documents, transcripts, and meet with R.Izower and N.Haber re same | 8.0 | 3,600.00 | 3,600.00 | - | - |
| 7/3/22 | nh | Hearing prep with F. Rostami, R. Izower-Fadde (8.7) | 8.7 | 3,915.00 | - | 3,915.00 | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/3/22 | rif | in meetings with F. Rostami and N. Haber, work preparing for trial examination of M. Maki (2.3); work on strategy in connection with all aspects of trial and numerous detailed discussions with N. Haber and F. Rostami re. same including related to integration of labor law/hospitality law, liquor license rules, tax reporting rules, and workers compensation insurance policy requirements into witness examinations and trial strategy and analysis of proposed findings of fact by Y. Negita's counsel and evidence of inconsistencies of same with evidence in case to date (4.6); determination of items to raise before calling first witness and which exhibits to move into evidence to start with (1.2) | 8.1 | 3,645.00 | - | - | 3,645.00 |
| 7/3/22 | fr | prepare for trial by going through documents, transcripts, and emails and conferences with R.Izower and N.Haber | 6.0 | 2,700.00 | 2,700.00 | - | - |
| 7/4/22 | nh | Hearing prep (3.3); telephone discussions with F. Rostami (.3); zoom meeting with F. Rostami and R. Izower-Fadde (1.4) | 5.0 | 2,250.00 | - | 2,250.00 | - |
| 7/4/22 | rif | Review of deposition transcripts of Maki and M. Negita and edit their examination outlines in connection with same (3.4); review timeline of events to key to employer - type actions by Yasuko, develop questioning in connection with eliciting same (1.0); review of tax documents and strategy in connection with locking in requirements re. same (1.4); zoom meeting with N. Haber and F. Rostami re. trial prep (1.4). | 7.2 | 3,240.00 | - | - | 3,240.00 |
| 7/4/22 | fr | prepare for trial by going through documents, transcripts, and emails (3); and conference with N.Haber (.3); and zoom meeting with N.Haber and R.Izower re same (1.4) | 4.7 | 2,115.00 | 2,115.00 | - | - |
| 7/5/22 | nh | Hearing before Judge Lewis J. Liman (7.0); hearing prep (3.5) | 10.5 | 4,725.00 | - | 4,725.00 | - |
| 7/5/22 | rif | Final preparation before trial day 1, including review and edits to Jung examination. | 2.0 | 900.00 | - | - | 900.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/5/22 | rif | trial day 1 pre-trial receipt of documents brought by K. Jung in response to subpoena and review of same (1.0); active trial time and prep during lunch break and immediately following end of trial day with N. Haber and F. Rostami (7.0). | 8.0 | 3,600.00 | - | - | 3,600.00 |
| 7/5/22 | rif | Edit trial day 2 witness examinations based on testimony and documents from first day of trial. | 1.6 | 720.00 | - | - | 720.00 |
| 7/5/22 | fr | attend trial (6); prepare with R.Izower and N.Haber for the following day (2); review and summarize transcript of the day (2) | 10.0 | 4,500.00 | 4,500.00 | - | - |
| 7/6/22 | nh | Hearing before Judge Lewis J. Liman (7.7); hearing prep (3.6) | 11.3 | 5,085.00 | - | 5,085.00 | - |
| 7/6/22 | rif | Morning prep for Trial day 2; participate in trial; strategy/planning for trial day 3 with N. Haber and F. Rostami. | 8.8 | 3,960.00 | - | - | 3,960.00 |
| 7/6/22 | rif | Prepare for trial day 3 including review of day 2 trial transcript in connection with preparation for cross examinations. | 1.8 | 810.00 | - | - | 810.00 |
| 7/6/22 | fr | attend trial (6); prepare with R.Izower and N.Haber for the following day (1); review transcript of the day (1); prepare closing statement (3.7) | 11.7 | 5,265.00 | 5,265.00 | - | - |
| 7/7/22 | nh | Hearing before Judge Lewis J. Liman (8.0); hearing prep (2.7) | 10.7 | 4,815.00 | - | 4,815.00 | - |
| 7/7/22 | rif | Final preparations for trial day 3 with focus on Masahiko cross examination. | 0.8 | 360.00 | - | - | 360.00 |
| 7/7/22 | rif | Trial day 3 (6.0); prep for afternoon session (1.0) and strategy meetings with N. Haber and F. Rostami with focus on closing statement (1.5). Review of day 3 transcript in connection with preparing for YN cross examination and to guide strategy on closing (1.3); review draft closing and provide detailed comments on theme and use of facts and law. (1.4); revise outline and draft YN cross examination (1.3). | 12.5 | 5,625.00 | - | - | 5,625.00 |
| 7/7/22 | fr | Attend trial (5.5); prepare closing statement (2.5); review trancript of the day (1) | 9.0 | 4,050.00 | 4,050.00 | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/8/22 | nh | Hearing before Judge Lewis J. Liman (6.3) | 6.3 | 2,835.00 | - | 2,835.00 | - | |
| 7/8/22 | rif | Final preparation for cross of Y. Negita (0.9); trial day 4 conclusion of examination, cross, re-cross of Y. Negita (1.3); meet and confer with defense counsel V. Pawar re. Defendants' proposed deposition designations and review of proposed designations (1.4); review/comment on closing argument and work with F. Rostami on closing (2.6); continuation of trial day 4 and continued meet and confer at courts order (1.7). | 7.7 | 3,465.00 | - | - | 3,465.00 | |
| 7/8/22 | fr | Attend trial (2.5); prepare and deliver closing statement (3.5) | 6.0 | 2,700.00 | 2,700.00 | - | - | |
| 7/10/22 | fr | preapre calculation of damages and review the record for evidecne | 7.0 | 3,150.00 | 3,150.00 | - | - | |
| 7/11/22 | rif | Attendance at Court for Judge's decision. | 1.0 | 450.00 | - | - | 450.00 | |
| 7/11/22 | fr | attend Court to hear the verdict (1); prepare calculation of plaintiffs' damages (3) | 4.0 | 1,800.00 | 1,800.00 | - | - | |
| 7/13/22 | fr | prepare declaration in support of motion for damages | 12.0 | 5,400.00 | 5,400.00 | - | - | |
| 7/14/22 | fr | prepare declaration in support of motion for damages | 2.5 | 1,000.00 | 1,000.00 | - | - | |
| | | | | | | | - | |
| | | | | | | | - | |
| | | | | | | | - | |
| | | **TOTAL PROFESSIONAL SERVICES PROVIDED** | **2,601.80** | **1,127,395.00** | **486,505.00** | **567,360.00** | **70,020.00** | **-** |

| ATTORNEY | FR | NH | rif | RK |
|---|---|---|---|---|
| **TOTAL HRS** | **1,216.3** | **1,418.4** | **175.1** | **96.2** |

**DISBURSEMENTS**

| | |
|---|---|
| Westlaw Search | 18,360.13 |
| Service of Process--Pleading & Subpoena | 2,102.00 |
| Transcript of Court Conferences | 9,210.25 |
| Translation | 7,839.62 |

| | |
|---|---|
| Print & Binding | 6,044.29 |
| Court Reporter | 6,874.28 |
| Of-Counsel | 251.00 |
| Digital Service | 1,065.00 |
| CT | 113.43 |
| FedEx | 428.52 |
| Travel | 1,240.23 |
| Pacer | 284.70 |
| **TOTAL DISBURSEMENTS PAID** | **53,813.45** |
| **TOTAL PROFESSIONAL SERVICES & DISBURSEMENTS** | **1,181,208.45** |